Report generated on: 6/9/2020 9:09:40 AM

## UNITED STATES DEPARTMENT OF COMMERCE - INTERNATIONAL TRADE ADMINISTRATION - INDEX TO ADMINISTRATIVE RECORD

CASE NUMBER A-570-106 - Wooden Cabinets and Vanities and Components Thereof From People Republic of China

INV

*Contains Data files*

**\* BPI Documents - May Be Released Under APO \* BPI Documents - May Be Released Under APO**

Print

| Item No. | Upload Date | Document Title | Segment | Bar Code |
|---|---|---|---|---|
| 1 BPI Releasable | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - COVER LTR. | INV | 3800547-01 |
| 2 BPI Releasable | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - VOL I - PART 1 | INV | 3800547-02 |
| 3 BPI Releasable | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - VOL I - PART 2 | INV | 3800547-03 |
| 4 BPI Releasable | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - VOL I - PART 3 | INV | 3800547-04 |
| 5 BPI Releasable | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - VOL II - PART 1 | INV | 3800547-05 |
| 6 BPI Releasable | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - VOL II - PART 2 | INV | 3800547-06 |
| 7 BPI Releasable | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - VOL II - PART 3 | INV | 3800547-07 |
| 8 BPI Releasable | 3/5/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO ALLIANCE PETITION - VOL II - PART 4 | INV | 3800547-08 |
| 9 BPI Releasable | 3/11/2019 | LETTER FROM USDOC TO WILEY REIN PERTAINING TO PETITIONERS GENERAL ISSUES SUPPLEMENTAL | INV | 3802357-01 |
| 10 BPI Releasable | 3/11/2019 | LETTER FROM USDOC TO WILEY REIN PERTAINING TO PETITIONERS SUPPLEMENTAL QUESTIONS | INV | 3802368-01 |
| 11 | 3/12/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE | INV | 3803643- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | PERTAINING TO PETITIONER<br>SUPP QR - VOL I | | 01 |
| 12<br>BPI Releasable | 3/12/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>SUPP QR - VOL II PART 1 | INV | 3803651-01 |
| 13<br>BPI Releasable | 3/12/2019 | PETITION FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>SUPP QR - VOL II PART 2 | INV | 3803651-02 |
| 14<br>BPI Releasable | 3/17/2019 | ENTRY_OF_APPEARANCE FROM HUGHES HUBBARD & REED LLP TO SEC OF COMMERCE<br>PERTAINING TO FABUWOOD<br>ENTRY OF APPEARANCE | INV | 3805722-01 |
| 15<br>BPI Releasable | 3/20/2019 | RESPONSE FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>2ND SUPP RESPONSE TO PETITION | INV | 3807069-01 |
| 16<br>BPI Releasable | 3/20/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO THE HOME DEPOT<br>DOCUMENTATION RE EOA & AMENDED APO | INV | 3807299-01 |
| 17<br>BPI Releasable | 3/20/2019 | LETTER FROM HUGHES HUBBARD & REED LLP TO SEC OF COMMERCE<br>PERTAINING TO FABUWOOD<br>COMMENTS ON INDUSTRY SUPPORT | INV | 3807824-01 |
| 18<br>BPI Releasable | 3/22/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO KIMBALL HOSPITALITY<br>COMMENTS CLARIFYING INDUSTRY | INV | 3808743-01 |
| 19<br>BPI Releasable | 3/25/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>RESPONSE TO STANDING CHALLENGE - PART 1 | INV | 3810026-01 |
| 20<br>BPI Releasable | 3/25/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>RESPONSE TO STANDING CHALLENGE - PART 2 | INV | 3810026-02 |
| 21<br>BPI Releasable | 3/26/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>CBP DATA RELEASE | INV | 3811120-01 |
| 22<br>BPI Releasable | 3/26/2019 | DATA FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>ATTACHMENT | INV | 3811120-02 |
| 23<br>BPI Releasable | 3/28/2019 | INITIATION_CHECKLIST FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>INITIATION CHECKLIST | INV | 3812075-01 |
| 24<br>BPI Releasable | 3/28/2019 | INITIATION_CHECKLIST FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>INITIATION CHECKLIST - ATTACHMENT I | INV | 3812075-02 |
| 25<br>BPI Releasable | 3/28/2019 | INITIATION_CHECKLIST FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>INITIATION CHECKLIST - ATTACHMENT II | INV | 3812075-03 |
| 26<br>BPI Releasable | 3/28/2019 | INITIATION_CHECKLIST FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>INITIATION CHECKLIST - ATTACHMENT III | INV | 3812075-04 |
| 27<br>BPI Releasable | 3/28/2019 | INITIATION_CHECKLIST FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>INITIATION CHECKLIST - ATTACHMENT IV | INV | 3812075-05 |
| 28 | 3/28/2019 | APO FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE | INV | 3812192- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO IKEA<br>CBP FORM 7501 FOR APO APPLICATION | | 01 |
| 29<br>BPI<br>Releasable | 4/1/2019 | ENTRY_OF_APPEARANCE FROM LAW OFFICES OF PEGGY A. CLARKE TO SEC OF COMMERCE<br>PERTAINING TO INFINITY WOOD<br>EOA SUPPLEMENT | INV | 3813181-01 |
| 30<br>BPI<br>Releasable | 4/2/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>SECOND CBP DATA RELEASE | INV | 3814036-01 |
| 31<br>BPI<br>Releasable | 4/2/2019 | DATA FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>ATTACHMENT | INV | 3814036-02 |
| 32<br>BPI<br>Releasable | 4/3/2019 | APO FROM MAYER BROWN, LLP TO SEC OF COMMERCE<br>PERTAINING TO NEWPORT PACIFIC CABINETS INC.<br>CBP FORM 7501 | INV | 3814845-01 |
| 33<br>BPI<br>Releasable | 4/4/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO OVE DECORS, ULC<br>SUPPORTING DOCS FOR APO & EOA | INV | 3815237-01 |
| 34<br>BPI<br>Releasable | 4/5/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>CMTS ON CBP DATA - PT.1 | INV | 3815419-01 |
| 35<br>BPI<br>Releasable | 4/5/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>CMTS ON CBP DATA - PT.2 | INV | 3815419-02 |
| 36<br>BPI<br>Releasable | 4/5/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>CMTS ON CBP DATA - PT.3 | INV | 3815419-03 |
| 37<br>BPI<br>Releasable | 4/5/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO HOME DEPOT<br>CMTS ON CBP DATA & REQ TO ISSUE Q&V QNAIRES | INV | 3815571-01 |
| 38<br>BPI<br>Releasable | 4/5/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO DH CLIENTS<br>CMTS ON CBP DATA | INV | 3815826-01 |
| 39<br>BPI<br>Releasable | 4/5/2019 | LETTER FROM HUGHES HUBBARD & REED LLP TO SEC OF COMMERCE<br>PERTAINING TO FABUWOOD<br>CMTS ON CBP DATA | INV | 3815838-01 |
| 40<br>BPI<br>Releasable | 4/8/2019 | APO FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO TARGET<br>APO SUPPORTING DOCS | INV | 3816332-01 |
| 41<br>BPI<br>Releasable | 4/12/2019 | APO FROM GREENBERG TRAURIG, LLP TO SEC OF COMMERCE<br>PERTAINING TO MCS<br>SUPPORTING DOCS FOR APO & EOA | INV | 3819035-01 |
| 42<br>BPI<br>Releasable | 4/15/2019 | ENTRY_OF_APPEARANCE FROM LAW OFFICES OF PEGGY A. CLARKE TO SEC OF COMMERCE<br>PERTAINING TO RTA CABINET STORE LLC<br>SUPPORTING DOCS FOR EOA | INV | 3819472-01 |
| 43<br>BPI<br>Releasable | 4/15/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO KUHLMANN<br>SUPPORTING DOCS FOR APO & EOA | INV | 3819542-01 |
| 44<br>BPI<br>Releasable | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HANGZHOU HOCA<br>Q&V QR | INV | 3820969-01 |

| 45 BPI Releasable | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HAIYANG KUNLUN Q&V QR | INV | 3820997-01 |
|---|---|---|---|---|
| 46 BPI Releasable | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO FUZHOU MINLIAN Q&V QR | INV | 3821021-01 |
| 47 BPI Releasable | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO FUJIAN LEIFENG Q&V QR | INV | 3821039-01 |
| 48 BPI Releasable | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO BEIJING OULU JINXIN INTERNATIONAL TRADE CO., LTD BEIJING OULU Q&V RESPONSE | INV | 3821055-01 |
| 49 BPI Releasable | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI XINYUANDA CUPBOARD CO., LTD ANHUI XINYUANDA Q&V RESPONSE | INV | 3821066-01 |
| 50 BPI Releasable | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO YICHUN SUNSHINE WOOD PRODUCTS CO., LTD. YICHUN SUNSHINE Q&V RESPONSE | INV | 3821075-01 |
| 51 BPI Releasable | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI SWANCH CABINETRY CO., LTD ANHUI SWANCH Q&V RESPONSE | INV | 3821084-01 |
| 52 BPI Releasable | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO YIXING PENGJIA CABINETRY CO. LTD. YIXING PENGJIA Q&V RESPONSE | INV | 3821085-01 |
| 53 BPI Releasable | 4/16/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI JIANLIAN Q&V QR | INV | 3821097-01 |
| 54 BPI Releasable | 4/17/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONG SHAN KING YUANDUN WOOD PRODUCTS CO., LTD. (ALSO KNOWN AS CHIN-SHU WOODEN LTD.) Q&V Q'NAIRE RESPONSE | INV | 3821198-01 |
| 55 BPI Releasable | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO WUXI YUSHEA Q&V QR | INV | 3821305-01 |
| 56 BPI Releasable | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO COOMEX Q&V QR | INV | 3821311-01 |
| 57 BPI Releasable | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN XINGSEN Q&V QR | INV | 3821315-01 |
| 58 BPI Releasable | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO XINGZHI INTERNATIONAL Q&V QR | INV | 3821323-01 |
| 59 BPI Releasable | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO XUZHOU YIHE Q&V QR | INV | 3821329-01 |
| 60 BPI Releasable | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO WEIFANG FUXING Q&V QR | INV | 3821569-01 |
| 61 BPI Releasable | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HANGZHOU HOME Q&V QR | INV | 3821570-01 |

| 62 BPI Releasable | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HEYOND Q&V QR | INV | 3821583-01 |
|---|---|---|---|---|
| 63 BPI Releasable | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO TOP GOAL Q&V QR | INV | 3821590-01 |
| 64 BPI Releasable | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HOME RIGHT Q&V QR | INV | 3821594-01 |
| 65 BPI Releasable | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HUIMIN HANLONG Q&V QR | INV | 3821606-01 |
| 66 BPI Releasable | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO LINYI BONN Q&V QR | INV | 3821610-01 |
| 67 BPI Releasable | 4/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU ROC Q&V QR | INV | 3821615-01 |
| 68 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO TANGSHAN BAOZHU Q&V QR | INV | 3821718-01 |
| 69 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SUPREE WOOD Q&V QR | INV | 3821725-01 |
| 70 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SUPREE (FUJIAN) CONSTRUCTION MATERIALS CO., LTD. AD BPI SUPREE CONSTRUCTION Q&V | INV | 3821732-01 |
| 71 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU SUNWELL Q&V QR | INV | 3821736-01 |
| 72 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MASTER DOOR Q&V QR | INV | 3821744-01 |
| 73 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEILIN WOOD PRODUCTS (DALIAN) CO. LTD. MEILIN WOOD PRODUCTS AD BPI FINAL | INV | 3821749-01 |
| 74 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MOREWOOD Q&V QR | INV | 3821756-01 |
| 75 BPI Releasable | 4/18/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JIA LI DUO Q&V Q/R | INV | 3821773-01 |
| 76 BPI Releasable | 4/18/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JIANGSU BEICHEN Q&V Q/R | INV | 3821780-01 |
| 77 BPI Releasable | 4/18/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JIANGSU WEISEN Q&V Q/R | INV | 3821784-01 |
| 78 BPI Releasable | 4/18/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO PIZHOU OUYME Q&V Q/R | INV | 3821791-01 |
| 79 | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE | INV | 3821918- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | PERTAINING TO PUTIAN JINGGONG Q&V QR | | 01 |
| 80 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHUNDE REFINED Q&V DATA | INV | 3821926-01 |
| 81 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HONGXINCHENGDA Q&V DATA | INV | 3821927-01 |
| 82 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO QINGDAO YIMEI WOOD WORK CO. LTD. QINGDAO YIMEI WOOD WORK AD BPI FINAL | INV | 3821939-01 |
| 83 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANDONG CUBIC QUANTITY AND VALUE Q/R | INV | 3821957-01 |
| 84 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANDONG HAOMEI WOOD FINAL | INV | 3821976-01 |
| 85 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHEEN LEAD Q&V QR | INV | 3821983-01 |
| 86 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI LINE KING Q&V QR | INV | 3821984-01 |
| 87 BPI Releasable | 4/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI AIWOOD Q&V QR | INV | 3821993-01 |
| 88 BPI Releasable | 4/19/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN GAINWELL Q&V QR | INV | 3822115-01 |
| 89 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR Q&V QR | INV | 3822142-01 |
| 90 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO MANDARIN Q&V QR | INV | 3822147-01 |
| 91 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO KINGWOOD Q&V QR | INV | 3822150-01 |
| 92 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO DONGGUAN AMERICAN Q&V QR | INV | 3822242-01 |
| 93 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO LIANSU Q&V QR | INV | 3822244-01 |
| 94 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO CACAR Q&V QR | INV | 3822246-01 |
| 95 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO G-TOP Q&V QR | INV | 3822248-01 |
| 96 BPI | 4/19/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI ZIFENG | INV | 3822250-01 |

| | | | | |
|---|---|---|---|---|
| 97 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO BESTCRAFT Q&V QR | INV | 3822252-01 |
| 98 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANSEN Q&V QR | INV | 3822263-01 |
| 99 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO OULANG Q&V QR | INV | 3822272-01 |
| 100 BPI Releasable | 4/19/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI MEBO QUANTITY AND VALUE Q/R | INV | 3822276-01 |
| 101 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SUNLIGHT Q&V QR | INV | 3822277-01 |
| 102 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO WEINUO Q&V QR | INV | 3822285-01 |
| 103 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO XINHAI Q&V QR | INV | 3822289-01 |
| 104 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO YEWLONG Q&V QR | INV | 3822291-01 |
| 105 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ZHUANGYU Q&V QR | INV | 3822293-01 |
| 106 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ROVSA Q&V QR | INV | 3822295-01 |
| 107 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SANKOK Q&V QR | INV | 3822298-01 |
| 108 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO YOUBO Q&V QR | INV | 3822301-01 |
| 109 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO GUOHUI Q&V QR | INV | 3822304-01 |
| 110 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JINDI Q&V QR | INV | 3822306-01 |
| 111 BPI Releasable | 4/19/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO YUE QIN Q&V QR | INV | 3822311-01 |
| 112 BPI Releasable | 4/19/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO METROPOLIS MANUFACTURING, INC. DBA VAUGHAN BENZ (â€œVAUGHAN BENZâ€) AND SAMUELSON FURNITURE, INC. APO SUPPORTING DOCS - SAMUELSON BPI | INV | 3822337-01 |
| 113 BPI | 4/19/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO KUHLMANN | INV | 3822347-01 |

CRI Report

| | | | | |
|---|---|---|---|---|
| Releasable | | (REJECTED) SCOPE COMMENTS | | |
| 114 BPI Releasable | 4/19/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO TARGET (REJECTED) SCOPE CMTS | INV | 3822462-01 |
| 115 BPI Releasable | 4/19/2019 | LETTER FROM CKR LAW LLP TO SEC OF COMMERCE PERTAINING TO CVI (REJECTED) SCOPE CMTS | INV | 3822497-01 |
| 116 BPI Releasable | 4/19/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO KIMBALL (REJECTED) SCOPE COMMENTS - PART 1 | INV | 3822638-01 |
| 117 BPI Releasable | 4/19/2019 | APO FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO BSI APO APPLICATION | INV | 3822666-01 |
| 118 BPI Releasable | 4/19/2019 | APO FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO CABINETS TO GO, LLC APO APPLICATION | INV | 3822670-01 |
| 119 BPI Releasable | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO CHANGYI ZHENGHENG Q&V QR & REQ EXT FOR SRA | INV | 3822686-01 |
| 120 BPI Releasable | 4/19/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO CHANGYI ZHENGHENG Q&V QR & REQ EXT FOR SRA | INV | 3822687-01 |
| 121 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO CHAOZHOU YAFENG Q&V QUESTIONNAIRE RESPONSE | INV | 3822689-01 |
| 122 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO DEWELL WOODEN Q&V QUESTIONNAIRE RESPONSE | INV | 3822693-01 |
| 123 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO DONGGUAN NIUSAIQU Q&V QUESTIONNAIRE RESPONSE | INV | 3822695-01 |
| 124 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FOSHAN NANHAI HONGZHOU Q&V QUESTIONNAIRE RESPONSE | INV | 3822697-01 |
| 125 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FOSHAN SOURCEVER Q&V QUESTIONNAIRE RESPONSE | INV | 3822699-01 |
| 126 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FOSHAN SOURCEVER Q&V QUESTIONNAIRE RESPONSE | INV | 3822702-01 |
| 127 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FUJIAN DUSHI Q&V QUESTIONNAIRE RESPONSE | INV | 3822704-01 |
| 128 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FUJIAN PANDA Q&V QUESTIONNAIRE RESPONSE | INV | 3822706-01 |
| 129 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FUZHOU XINRUI Q&V QUESTIONNAIRE RESPONSE | INV | 3822708-01 |
| 130 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO GAOMI HONGTAI Q&V QUESTIONNAIRE RESPONSE | INV | 3822710-01 |

| 131 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HONG KONG JIAN CHENG TRADING CO., LIMITED Q&V QUESTIONNAIRE RESPONSE | INV | 3822712-01 |
| 132 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING Q&V QUESTIONNAIRE RESPONSE | INV | 3822714-01 |
| 133 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO JIANGSU MEIJUN Q&V QUESTIONNAIRE RESPONSE | INV | 3822716-01 |
| 134 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO KM CABINETRY Q&V QUESTIONNAIRE RESPONSE | INV | 3822718-01 |
| 135 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO NANJING KAYLANG Q&V QUESTIONNAIRE RESPONSE | INV | 3822720-01 |
| 136 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO QUFU XINYU Q&V QUESTIONNAIRE RESPONSE | INV | 3822722-01 |
| 137 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO SAGARIT Q&V QUESTIONNAIRE RESPONSE | INV | 3822724-01 |
| 138 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO SHANDONG OUFAN Q&V QUESTIONNAIRE RESPONSE | INV | 3822726-01 |
| 139 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO SHANGHAI QINGZHOU Q&V QUESTIONNAIRE RESPONSE | INV | 3822728-01 |
| 140 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO SHOUGUANG FU Q&V QUESTIONNAIRE RESPONSE | INV | 3822730-01 |
| 141 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO SHOUGUANG JIAXIU Q&V QUESTIONNAIRE RESPONSE | INV | 3822734-01 |
| 142 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO TAI YUAN TRADING Q&V QUESTIONNAIRE RESPONSE | INV | 3822736-01 |
| 143 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO TAISHAN CHANGFA Q&V QUESTIONNAIRE RESPONSE | INV | 3822739-01 |
| 144 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO TAISHAN HONGXIANG Q&V QUESTIONNAIRE RESPONSE | INV | 3822742-01 |
| 145 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO TAISHAN HONGZHOU Q&V QUESTIONNAIRE RESPONSE | INV | 3822744-01 |
| 146 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO TAISHAN OVERSEA Q&V QUESTIONNAIRE RESPONSE | INV | 3822746-01 |
| 147 BPI Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEI FANG KITCHINET Q&V QUESTIONNAIRE RESPONSE | INV | 3822748-01 |
| 148 | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE | INV | 3822750- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO WEIFANG LAN GU<br>Q&V QUESTIONNAIRE RESPONSE | | 01 |
| 149<br>BPI<br>Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIFANG MASTER<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822752-<br>01 |
| 150<br>BPI<br>Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIFANG YUANLIN<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822754-<br>01 |
| 151<br>BPI<br>Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIHAI ADORNUS<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822756-<br>01 |
| 152<br>BPI<br>Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIHAI JIARLIN<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822758-<br>01 |
| 153<br>BPI<br>Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN GOFOR<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822760-<br>01 |
| 154<br>BPI<br>Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN GOLDEN<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822762-<br>01 |
| 155<br>BPI<br>Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN GOLDENHOME<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822764-<br>01 |
| 156<br>BPI<br>Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN KAICHENG<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822766-<br>01 |
| 157<br>BPI<br>Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO ZHANGZHOU OCA<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822768-<br>01 |
| 158<br>BPI<br>Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO ZHONGSHAN HENGFU<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822770-<br>01 |
| 159<br>BPI<br>Releasable | 4/19/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO ZHUCHENG TONGHE<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3822772-<br>01 |
| 160<br>BPI<br>Releasable | 4/21/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO CHINA CALOCASA<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823744-<br>01 |
| 161<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM HIWAYS LAW OFFICES TO SEC OF COMMERCE<br>PERTAINING TO SAICG<br>Q&V QR | INV | 3823747-<br>01 |
| 162<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO QINGDAO HAIYAN DROUOT<br>Q&V QR | INV | 3823755-<br>01 |
| 163<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO PNEUMA ASIA<br>Q&V QR | INV | 3823757-<br>01 |
| 164<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM JURISINO LAW GROUP TO SEC OF COMMERCE<br>PERTAINING TO ZHUHAI SEAGULL<br>Q&V QR | INV | 3823766-<br>01 |
| 165<br>BPI | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE | INV | 3823808-<br>01 |

| | | | | |
|---|---|---|---|---|
| Releasable | | PERTAINING TO GUANGDE BOZHONG<br>Q&V QR | | |
| 166<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO HENAN AOTIN<br>Q&V QR | INV | 3823828-01 |
| 167<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ZHONG SHAN SHI YICHENG<br>Q&V QR | INV | 3823841-01 |
| 168<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO JIANGSU PUSITE<br>Q&V QR | INV | 3823842-01 |
| 169<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO DORBEST GROUP<br>Q&V QUESTIONNAIRE | INV | 3823848-01 |
| 170<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO LINSHU MEIBANG<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823850-01 |
| 171<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO BOLONI<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823852-01 |
| 172<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO ZHONGSHAN HUAFU<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823856-01 |
| 173<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SUNCO TIMBER<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823860-01 |
| 174<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO UNIQUE LIFE<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823872-01 |
| 175<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823879-01 |
| 176<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO CENTECH<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823896-01 |
| 177<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO ADLER<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823897-01 |
| 178<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN XINZHONGWEI<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823898-01 |
| 179<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO MINHOU BEITE<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823905-01 |
| 180<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO NORTHRIVER<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823906-01 |
| 181<br>BPI | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO DEQING | INV | 3823909-01 |

| | | | | |
|---|---|---|---|---|
| | | Q&V QUESTIONNAIRE RESPONSE | | |
| 182<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MAYER BROWN, LLP TO SEC OF COMMERCE<br>PERTAINING TO FORCER<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823912-01 |
| 183<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU DESOURCE<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823913-01 |
| 184<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI BEAUTYSTAR<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823917-01 |
| 185<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE LONGNAN<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823919-01 |
| 186<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU CBM<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823920-01 |
| 187<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MAYER BROWN, LLP TO SEC OF COMMERCE<br>PERTAINING TO FORCER<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3823922-01 |
| 188<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MAYER BROWN, LLP TO SEC OF COMMERCE<br>PERTAINING TO FORCER<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3823922-02 |
| 189<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MAYER BROWN, LLP TO SEC OF COMMERCE<br>PERTAINING TO FORCER<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3823922-03 |
| 190<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MAYER BROWN, LLP TO SEC OF COMMERCE<br>PERTAINING TO FORCER<br>SEPARATE RATE APPLICATION - PART 4 | INV | 3823922-04 |
| 191<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO HONGLEI<br>Q&V DATA | INV | 3823932-01 |
| 192<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO JIAYUAN<br>Q&V DATA | INV | 3823934-01 |
| 193<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO LAROYAL<br>Q&V DATA | INV | 3823939-01 |
| 194<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO GUANDA<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823940-01 |
| 195<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI EAST BEST<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823941-01 |
| 196<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO TAIZHOU OVERSEAS<br>Q&V DATA | INV | 3823944-01 |
| 197<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO OJANS<br>Q&V DATA | INV | 3823949-01 |
| 198 | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE | INV | 3823953- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO TRADEWINDS<br>Q&V DATA | | 01 |
| 199<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MAYER BROWN, LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI SCIENTIFIC<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823959-01 |
| 200<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI S&M<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823960-01 |
| 201<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO LIU SHU<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3823961-01 |
| 202<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO LINYI KAIPU<br>Q&V DATA | INV | 3823998-01 |
| 203<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO SHANDONG LONGSEN<br>Q&V DATA | INV | 3824020-01 |
| 204<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SMART GIFT<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824021-01 |
| 205<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO SENKE<br>Q&V DATA | INV | 3824039-01 |
| 206<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO NANTONG AERSHIN<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824049-01 |
| 207<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SUZHOU FIVE CUBIC<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824050-01 |
| 208<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI TIMBER<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824069-01 |
| 209<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO GUANGZHOU NUOLANDE<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824071-01 |
| 210<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO LINYI RUNKANG<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824078-01 |
| 211<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI XIETONG<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824080-01 |
| 212<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM DLA PIPER LLP(US) TO SEC OF COMMERCE<br>PERTAINING TO DONGGUAN YONGPENG<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824084-01 |
| 213<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM DLA PIPER LLP(US) TO SEC OF COMMERCE<br>PERTAINING TO DONGGUAN ZHENXIN<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824088-01 |
| 214 | 4/22/2019 | RESPONSE FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF COMMERCE | INV | 3824092- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | PERTAINING TO WEN BO, JIAYE<br>Q&V QUESTIONNAIRE RESPONSE | | 01 |
| 215 BPI Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO KINWAI<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824094-01 |
| 216 BPI Releasable | 4/22/2019 | RESPONSE FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF COMMERCE<br>PERTAINING TO BRENTRIDGE<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824101-01 |
| 217 BPI Releasable | 4/22/2019 | RESPONSE FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF COMMERCE<br>PERTAINING TO SAMSON<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824102-01 |
| 218 BPI Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO DEHK<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824105-01 |
| 219 BPI Releasable | 4/22/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO FRAME<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824110-01 |
| 220 BPI Releasable | 4/22/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SILVER STONE<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824126-01 |
| 221 BPI Releasable | 4/22/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO WELLDAY<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824139-01 |
| 222 BPI Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO YEKALON<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824144-01 |
| 223 BPI Releasable | 4/22/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE<br>PERTAINING TO RONBOW<br>Q&V DATA | INV | 3824151-01 |
| 224 BPI Releasable | 4/22/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE<br>PERTAINING TO WUXI YUSHENG<br>Q&V DATA | INV | 3824154-01 |
| 225 BPI Releasable | 4/22/2019 | LETTER FROM CKR LAW LLP TO SEC OF COMMERCE<br>PERTAINING TO THE COALITION OF VANITY IMPORTERS<br>CBP FORM 7501 FOR APO APPLICATION | INV | 3824182-01 |
| 226 BPI Releasable | 4/22/2019 | LETTER FROM CKR LAW LLP TO SEC OF COMMERCE<br>PERTAINING TO THE COALITION OF VANITY IMPORTERS<br>CBP FORM 7501 FOR APO APPLICATION | INV | 3824184-01 |
| 227 BPI Releasable | 4/22/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE<br>PERTAINING TO FOR-STRONG<br>Q&V DATA | INV | 3824186-01 |
| 228 BPI Releasable | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO BAOCHENG<br>Q&V DATA | INV | 3824189-01 |
| 229 BPI Releasable | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO ENTOP<br>Q&V DATA | INV | 3824191-01 |

| 230<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO CAOXIAN BROTHERS ET AL<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824192-<br>01 |
|---|---|---|---|---|
| 231<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO EZIDONE<br>Q&V DATA | INV | 3824196-<br>01 |
| 232<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE<br>PERTAINING TO ZIEL<br>Q&V DATA | INV | 3824199-<br>01 |
| 233<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO JINGYAO<br>Q&V DATA | INV | 3824201-<br>01 |
| 234<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE<br>PERTAINING TO BEDTIME<br>Q&V DATA | INV | 3824204-<br>01 |
| 235<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU BIQUAN ET AL<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824205-<br>01 |
| 236<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO PRO-FIXTURE<br>Q&V DATA | INV | 3824209-<br>01 |
| 237<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO OPPEIN HOME & TAISHAN JIAHONG<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824211-<br>01 |
| 238<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO ROYO<br>Q&V DATA | INV | 3824214-<br>01 |
| 239<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO KUNSHAN BAIYULAN<br>Q&V DATA | INV | 3824217-<br>01 |
| 240<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO SUN RISE<br>Q&V DATA | INV | 3824220-<br>01 |
| 241<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE<br>PERTAINING TO CHINA FRIEND<br>Q&V DATA | INV | 3824225-<br>01 |
| 242<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO YAJIASI<br>Q&V DATA | INV | 3824226-<br>01 |
| 243<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI BAIYULAN<br>Q&V DATA | INV | 3824227-<br>01 |
| 244<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF<br>COMMERCE<br>PERTAINING TO JIANG FENG<br>Q&V DATA | INV | 3824259-<br>01 |
| 245<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF<br>COMMERCE<br>PERTAINING TO WANG LEI<br>Q&V DATA | INV | 3824278-<br>01 |
| 246 | 4/22/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE | INV | 3824295- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | PERTAINING TO ZHP<br>Q&V DATA AND REQ EXT FOR SRA | | 01 |
| 247<br>BPI<br>Releasable | 4/22/2019 | RESPONSE FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824318-01 |
| 248<br>BPI<br>Releasable | 4/23/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO DAYE<br>Q&V DATA | INV | 3824533-01 |
| 249<br>BPI<br>Releasable | 4/23/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO FOOKYIK<br>Q&V DATA | INV | 3824542-01 |
| 250<br>BPI<br>Releasable | 4/23/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO KINGS GROUP<br>Q&V DATA | INV | 3824549-01 |
| 251<br>BPI<br>Releasable | 4/23/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO LIANGMU<br>Q&V DATA | INV | 3824555-01 |
| 252<br>BPI<br>Releasable | 4/23/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO ZTM<br>Q&V DATA | INV | 3824564-01 |
| 253<br>BPI<br>Releasable | 4/23/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>Q&V DATA | INV | 3824592-01 |
| 254<br>BPI<br>Releasable | 4/23/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>Q&V QR | INV | 3824612-01 |
| 255<br>BPI<br>Releasable | 4/24/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO DOMUS<br>Q&V QUESTIONNAIRE RESPONSE | INV | 3824849-01 |
| 256<br>BPI<br>Releasable | 4/25/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO KUHLMANN<br>SCOPE COMMENTS | INV | 3825265-01 |
| 257<br>BPI<br>Releasable | 4/25/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO HOSPITALITY COALITION<br>SCOPE COMMENTS - PART 1 | INV | 3825298-01 |
| 258<br>BPI<br>Releasable | 4/25/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO HOSPITALITY COALITION<br>SCOPE COMMENTS - PART 2 | INV | 3825298-02 |
| 259<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO BEIJING OULU<br>SRA | INV | 3825363-01 |
| 260<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO SHANDONG LONGSEN<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3825411-01 |
| 261<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO SHANDONG LONGSEN<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3825411-02 |
| 262<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO SHANDONG LONGSEN<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3825411-03 |
| 263<br>BPI | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO NANTONG AERSHIN | INV | 3825418-01 |

| | | SEPARATE RATE APPLICATION - PART 1 | | |
|---|---|---|---|---|
| 264<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO NANTONG AERSHIN<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3825418-02 |
| 265<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO NANTONG AERSHIN<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3825418-03 |
| 266<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO NANTONG AERSHIN<br>SEPARATE RATE APPLICATION - PART 4 | INV | 3825418-04 |
| 267<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO NANTONG AERSHIN<br>SEPARATE RATE APPLICATION - PART 5 | INV | 3825418-05 |
| 268<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO NANTONG AERSHIN<br>SEPARATE RATE APPLICATION - PART 6 | INV | 3825418-06 |
| 269<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO NANTONG AERSHIN<br>SEPARATE RATE APPLICATION - PART 7 | INV | 3825418-07 |
| 270<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO NANTONG AERSHIN<br>SEPARATE RATE APPLICATION - PART 8 | INV | 3825418-08 |
| 271<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO NANTONG AERSHIN<br>SEPARATE RATE APPLICATION - PART 9 | INV | 3825418-09 |
| 272<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO LINYI RUNKANG<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3825443-01 |
| 273<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO LINYI RUNKANG<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3825443-02 |
| 274<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO LINYI RUNKANG<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3825443-03 |
| 275<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO LINYI RUNKANG<br>SEPARATE RATE APPLICATION - PART 4 | INV | 3825443-04 |
| 276<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO LINYI RUNKANG<br>SEPARATE RATE APPLICATION - PART 5 | INV | 3825443-05 |
| 277<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO LINYI RUNKANG<br>SEPARATE RATE APPLICATION - PART 6 | INV | 3825443-06 |
| 278<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO LINYI RUNKANG<br>SEPARATE RATE APPLICATION - PART 7 | INV | 3825443-07 |
| 279<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO LINYI RUNKANG<br>SEPARATE RATE APPLICATION - PART 8 | INV | 3825443-08 |
| 280<br>BPI<br>Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO GUANGZHOU NUOLANDE<br>SRA - PART 1 | INV | 3825500-01 |

| | | | | |
|---|---|---|---|---|
| 281 BPI Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO GUANGZHOU NUOLANDE SRA - PART 2 | INV | 3825500-02 |
| 282 BPI Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO GUANGZHOU NUOLANDE SRA - PART 3 | INV | 3825500-03 |
| 283 BPI Releasable | 4/25/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO GUANGZHOU NUOLANDE SRA - PART 4 | INV | 3825500-04 |
| 284 BPI Releasable | 4/26/2019 | APO FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO NATHAN JAMES, VASWANI, ZENITH SUPPORTING DOCS FOR APO | INV | 3825657-01 |
| 285 BPI Releasable | 4/26/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO YIXING PENGJIA CABINETRY CO. LTD SRA YIXING PENGJIA BPI FINAL | INV | 3825835-01 |
| 286 BPI Releasable | 4/26/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO XINGZHI SRA | INV | 3825840-01 |
| 287 BPI Releasable | 4/26/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO WUXI YUSHEA SRA | INV | 3825852-01 |
| 288 BPI Releasable | 4/26/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO WEIFANG FUXING SRA | INV | 3825870-01 |
| 289 BPI Releasable | 4/26/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO TOP GOAL SRA | INV | 3825884-01 |
| 290 BPI Releasable | 4/28/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO BAIYULAN Q&V DATA | INV | 3826176-01 |
| 291 BPI Releasable | 4/29/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONG SHAN KING YUANDUN SRA - PT.1 | INV | 3826180-01 |
| 292 BPI Releasable | 4/29/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONG SHAN KING YUANDUN SRA - PT.2 | INV | 3826180-02 |
| 293 BPI Releasable | 4/29/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONG SHAN KING YUANDUN SRA - PT.3 | INV | 3826180-03 |
| 294 BPI Releasable | 4/29/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONG SHAN KING YUANDUN SRA - PT.4 | INV | 3826180-04 |
| 295 BPI Releasable | 4/29/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE COMMENTS ON Q&V DATA | INV | 3826213-01 |
| 296 BPI Releasable | 4/29/2019 | ENTRY_OF_APPEARANCE FROM LAW OFFICES OF PEGGY A. CLARKE TO SEC OF COMMERCE PERTAINING TO HORNING SUPPLY SUPPLEMENT TO EOA | INV | 3826241-01 |
| 297 BPI Releasable | 4/29/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO FUZHOU CBM SEPARATE RATE APPLICATION | INV | 3826268-01 |

| 298 BPI Releasable | 4/29/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO FUZHOU CBM SEPARATE RATE APPLICATION - PART 2 | INV | 3826268-02 |
|---|---|---|---|---|
| 299 BPI Releasable | 4/29/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO XIAMEN ADLER SEPARATE RATE APPLICATION | INV | 3826277-01 |
| 300 BPI Releasable | 4/29/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI JIANLIAN SRA - PT.1 | INV | 3826586-01 |
| 301 BPI Releasable | 4/29/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI JIANLIAN SRA - PT.2 | INV | 3826586-02 |
| 302 BPI Releasable | 4/29/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI JIANLIAN WOOD PRODUCTS CO., LTD. ANHUI JIANLIAN SRA BPI_PART3 | INV | 3826586-03 |
| 303 BPI Releasable | 4/29/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI JIANLIAN SRA - PT.4 | INV | 3826586-04 |
| 304 BPI Releasable | 4/29/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI JIANLIAN SRA - PT.5 | INV | 3826586-05 |
| 305 BPI Releasable | 4/29/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI SWANCH SRA - PT.1 | INV | 3826611-01 |
| 306 BPI Releasable | 4/29/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI SWANCH SRA - PT.2 | INV | 3826611-02 |
| 307 BPI Releasable | 4/30/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER CMTS ON Q&V QRS AND RESP. SELECTION | INV | 3827312-01 |
| 308 BPI Releasable | 5/1/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO DEQING SRA - PART 1 | INV | 3827958-01 |
| 309 BPI Releasable | 5/1/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO DEQING SRA - PART 2 | INV | 3827958-02 |
| 310 BPI Releasable | 5/1/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO DEQING SRA - PART 3 | INV | 3827958-03 |
| 311 BPI Releasable | 5/1/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO TAIZHOU OVERSEAS SRA - PART 1 | INV | 3827964-01 |
| 312 BPI Releasable | 5/1/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO TAIZHOU OVERSEAS SRA - PART 2 | INV | 3827964-02 |
| 313 BPI Releasable | 5/1/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO DANDONG LAROYAL SRA | INV | 3827969-01 |
| 314 BPI Releasable | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI XINYUANDA SRA - PT.1 | INV | 3827995-01 |
| 315 | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE | INV | 3827995- |

| | | | | |
|---|---|---|---|---|
| 316 BPI Releasable | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI XINYUANDA SRA - PT.3 | INV | 3827995-03 |
| 316 BPI Releasable | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO ANHUI XINYUANDA SRA - PT.3 | INV | 3827995-03 |
| 317 BPI Releasable | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO FUJIAN LEIFENG SRA - PT.1 | INV | 3828009-01 |
| 318 BPI Releasable | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO FUJIAN LEIFENG SRA - PT.2 | INV | 3828009-02 |
| 319 BPI Releasable | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO FUJIAN LEIFENG SRA - PT.3 | INV | 3828009-03 |
| 320 BPI Releasable | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO TANGSHAN BAOZHU SRA | INV | 3828019-01 |
| 321 BPI Releasable | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO YICHUN SUNSHINE SRA | INV | 3828257-01 |
| 322 BPI Releasable | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO XUZHOU YIHE SRA - PART 1 | INV | 3828274-01 |
| 323 BPI Releasable | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO XUZHOU YIHE SRA - PART 2 | INV | 3828274-02 |
| 324 BPI Releasable | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO XUZHOU YIHE SRA - PART 3 | INV | 3828274-03 |
| 325 BPI Releasable | 5/1/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN XINGSEN SRA | INV | 3828288-01 |
| 326 BPI Releasable | 5/2/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SUPREE WOOD SRA | INV | 3828984-01 |
| 327 BPI Releasable | 5/2/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO FUZHOU MINLIAN SRA | INV | 3829006-01 |
| 328 BPI Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HANGZHOU HOCA SRA - PT.1 | INV | 3829774-01 |
| 329 BPI Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HANGZHOU HOCA SRA - PT.2 | INV | 3829774-02 |
| 330 BPI Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HANGZHOU HOCA SRA - PT.3 | INV | 3829774-03 |
| 331 BPI Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HANGZHOU HOME DEE SRA - PT.1 | INV | 3829780-01 |
| 332 BPI | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO HANGZHOU HOME DEE | INV | 3829780-02 |

| | | SRA - PT.2 | | |
|---|---|---|---|---|
| 333<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HEYOND<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3829821-01 |
| 334<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HEYOND<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3829821-02 |
| 335<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HAIYANG KUNLUN<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3829839-01 |
| 336<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HAIYANG KUNLUN<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3829839-02 |
| 337<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HAIYANG KUNLUN<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3829839-03 |
| 338<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SUPREE CONSTRUCTION<br>SEPARATE RATE APPLICATION | INV | 3829846-01 |
| 339<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHEEN LEAD<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3829848-01 |
| 340<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHEEN LEAD<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3829848-02 |
| 341<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHEEN LEAD<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3829848-03 |
| 342<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI MEBO<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3829870-01 |
| 343<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI MEBO<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3829870-02 |
| 344<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI ZIFENG<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3829901-01 |
| 345<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI ZIFENG<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3829901-02 |
| 346<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI AIWOOD<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3829927-01 |
| 347<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI AIWOOD<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3829927-02 |
| 348<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANDONG CUBIC ALPHA<br>SEPARATE RATE APPLICATION | INV | 3829946-01 |
| 349<br>BPI<br>Releasable | 5/6/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO MEISEN<br>REQ EXT FOR SRA | INV | 3829987-01 |

| 350<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>SRA | INV | 3830380-01 |
| 351<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO CAOXIAN BROTHERS<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3830388-01 |
| 352<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO CAOXIAN BROTHERS<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3830388-02 |
| 353<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO TECH FOREST<br>SRA - PART 1 | INV | 3830408-01 |
| 354<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO TECH FOREST<br>SRA - PART 2 | INV | 3830408-02 |
| 355<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO DANDONG CITY ANMIN<br>SEPARATE RATE APPLICATION | INV | 3830423-01 |
| 356<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ORIENTAL DRAGON<br>SEPARATE RATE APPLICATION | INV | 3830425-01 |
| 357<br>BPI<br>Releasable | 5/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO SHANDONG FUSHENG<br>SEPARATE RATE APPLICATION | INV | 3830427-01 |
| 358<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 1 | INV | 3830586-01 |
| 359<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 2 | INV | 3830586-02 |
| 360<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 3 | INV | 3830586-03 |
| 361<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 4 | INV | 3830586-04 |
| 362<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI EAST BEST FOREIGN TRADE CO., LTD. (â€œEAST<br>BESTâ€)<br>SRA QUESTIONNAIRE RESPONSE - PART 5 | INV | 3830586-05 |
| 363<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 6 | INV | 3830586-06 |
| 364<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 7 | INV | 3830586-07 |
| 365 | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP | INV | 3830586- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 8 | | 08 |
| 366<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 9 | INV | 3830586-<br>09 |
| 367<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 10 | INV | 3830586-<br>10 |
| 368<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 11 | INV | 3830586-<br>11 |
| 369<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 12 | INV | 3830586-<br>12 |
| 370<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 13 | INV | 3830586-<br>13 |
| 371<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 14 | INV | 3830586-<br>14 |
| 372<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 15 | INV | 3830586-<br>15 |
| 373<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 16 | INV | 3830586-<br>16 |
| 374<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 17 | INV | 3830586-<br>17 |
| 375<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 18 | INV | 3830586-<br>18 |
| 376<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 19 | INV | 3830586-<br>19 |
| 377<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 20 | INV | 3830586-<br>20 |
| 378<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO EAST BEST<br>SRA QUESTIONNAIRE RESPONSE - PART 21 | INV | 3830586-<br>21 |

| 379<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI S&M<br>SUPPLEMENTAL SRA QUESTIONNAIRE - PART 1 | INV | 3830654-01 |
| 380<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI S&M<br>SUPPLEMENTAL SRA QUESTIONNAIRE - PART 2 | INV | 3830654-02 |
| 381<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO QINGDAO YIMEI<br>SRA | INV | 3830727-01 |
| 382<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HOME RIGHT<br>SRA - PART 1 | INV | 3830749-01 |
| 383<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HOME RIGHT<br>SRA - PART 2 | INV | 3830749-02 |
| 384<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HUIMIN HANLONG<br>SRA | INV | 3830770-01 |
| 385<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO JIANGSU ROC<br>SRA | INV | 3830775-01 |
| 386<br>BPI<br>Releasable | 5/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO JIANGSU SUNWELL<br>SRA | INV | 3830789-01 |
| 387<br>BPI<br>Releasable | 5/7/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>REBUTTAL SCOPE COMMENTS - PT.1 | INV | 3830818-01 |
| 388<br>BPI<br>Releasable | 5/7/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>REBUTTAL SCOPE COMMENTS - PT.2 | INV | 3830818-02 |
| 389<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO GUANGDE BOZHONG<br>SRA QUESTIONNAIRE RESPONSE - PART 1 | INV | 3831178-01 |
| 390<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO GUANGDE BOZHONG<br>SRA QUESTIONNAIRE RESPONSE - PART 2 | INV | 3831178-02 |
| 391<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO GUANGDE BOZHONG<br>SRA QUESTIONNAIRE RESPONSE - PART 3 | INV | 3831178-03 |
| 392<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO GUANGDE BOZHONG<br>SRA QUESTIONNAIRE RESPONSE - PART 4 | INV | 3831178-04 |
| 393<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO GUANGDE BOZHONG<br>SRA QUESTIONNAIRE RESPONSE - PART 5 | INV | 3831178-05 |
| 394<br>BPI | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE | INV | 3831186-01 |

| | | | | |
|---|---|---|---|---|
| Releasable | | PERTAINING TO HENAN AOTIN<br>SRA QUESTIONNAIRE RESPONSE - PART 1 | | |
| 395<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO HENAN AOTIN<br>SRA QUESTIONNAIRE RESPONSE - PART 2 | INV | 3831186-02 |
| 396<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO HENAN AOTIN<br>SRA QUESTIONNAIRE RESPONSE - PART 3 | INV | 3831186-03 |
| 397<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO HENAN AOTIN<br>SRA QUESTIONNAIRE RESPONSE - PART 4 | INV | 3831186-04 |
| 398<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO HENAN AOTIN<br>SRA QUESTIONNAIRE RESPONSE - PART 5 | INV | 3831186-05 |
| 399<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO NORTH RIVER<br>SRA QUESTIONNAIRE RESPONSE | INV | 3831221-01 |
| 400<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO MEIBANG<br>SRA QUESTIONNAIRE RESPONSE | INV | 3831224-01 |
| 401<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SMART GIFT<br>SRA QUESTIONNAIRE RESPONSE | INV | 3831226-01 |
| 402<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SUZHOU FIVE CUBIC WOOD<br>SRA QUESTIONNAIRE RESPONSE - PART 1 | INV | 3831260-01 |
| 403<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SUZHOU FIVE CUBIC WOOD<br>SRA QUESTIONNAIRE RESPONSE - PART 2 | INV | 3831260-02 |
| 404<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SUZHOU FIVE CUBIC WOOD<br>SRA QUESTIONNAIRE RESPONSE - PART 3 | INV | 3831260-03 |
| 405<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SUZHOU FIVE CUBIC WOOD<br>SRA QUESTIONNAIRE RESPONSE - PART 4 | INV | 3831260-04 |
| 406<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO LINE KING<br>SEPARATE RATE APPLICATION | INV | 3831344-01 |
| 407<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO LINYI BONN<br>SEPARATE RATE APPLICATION | INV | 3831348-01 |
| 408<br>BPI<br>Releasable | 5/8/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SHUNDE REFINED<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3831357-01 |

| 409 BPI Releasable | 5/8/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO SHUNDE REFINED SEPARATE RATE APPLICATION - PART 2 | INV | 3831357-02 |
|---|---|---|---|---|
| 410 BPI Releasable | 5/9/2019 | RESPONSE FROM HIWAYS LAW OFFICES TO SEC OF COMMERCE PERTAINING TO SAICG SRA - PT.1 | INV | 3831453-01 |
| 411 BPI Releasable | 5/9/2019 | RESPONSE FROM HIWAYS LAW OFFICES TO SEC OF COMMERCE PERTAINING TO SAICG SRA - PT.2 | INV | 3831453-02 |
| 412 BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU PUSITE SRA QUESTIONNAIRE RESPONSE - PART 1 | INV | 3831506-01 |
| 413 BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU PUSITE SRA QUESTIONNAIRE RESPONSE - PART 2 | INV | 3831506-02 |
| 414 BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU PUSITE SRA QUESTIONNAIRE RESPONSE - PART 3 | INV | 3831506-03 |
| 415 BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU PUSITE SRA QUESTIONNAIRE RESPONSE - PART 4 | INV | 3831506-04 |
| 416 BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU PUSITE SRA QUESTIONNAIRE RESPONSE - PART 5 | INV | 3831506-05 |
| 417 BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHIA TIMBER SRA QUESTIONNAIRE RESPONSE - PART 1 | INV | 3831527-01 |
| 418 BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHIA TIMBER SRA QUESTIONNAIRE RESPONSE - PART 2 | INV | 3831527-02 |
| 419 BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHIA TIMBER SRA QUESTIONNAIRE RESPONSE - PART 3 | INV | 3831527-03 |
| 420 BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHIA TIMBER SRA QUESTIONNAIRE RESPONSE - PART 4 | INV | 3831527-04 |
| 421 BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHIA TIMBER SRA QUESTIONNAIRE RESPONSE - PART 5 | INV | 3831527-05 |
| 422 BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHIA TIMBER SRA QUESTIONNAIRE RESPONSE - PART 6 | INV | 3831527-06 |
| 423 | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP | INV | 3831553- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI XIETONG<br>SRA QUESTIONNAIRE RESPONSE - PART 1 | | 01 |
| 424<br>BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI XIETONG<br>SRA QUESTIONNAIRE RESPONSE - PART 2 | INV | 3831553-02 |
| 425<br>BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI XIETONG<br>SRA QUESTIONNAIRE RESPONSE - PART 3 | INV | 3831553-03 |
| 426<br>BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI XIETONG<br>SRA QUESTIONNAIRE RESPONSE - PART 4 | INV | 3831553-04 |
| 427<br>BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI XIETONG<br>SRA QUESTIONNAIRE RESPONSE - PART 5 | INV | 3831553-05 |
| 428<br>BPI Releasable | 5/9/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO BEAUTYSTAR<br>SRA QUESTIONNAIRE RESPONSE | INV | 3831562-01 |
| 429<br>BPI Releasable | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO ZHANGJIAGANG DAYE<br>SRA QUESTIONNAIRE RESPONSE - PART 1 | INV | 3831567-01 |
| 430<br>BPI Releasable | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO ZHANGJIAGANG DAYE<br>SRA QUESTIONNAIRE RESPONSE - PART 2 | INV | 3831567-02 |
| 431<br>BPI Releasable | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO ZHANGJIAGANG DAYE HOTEL FURNITURE CO., LTD.<br>(â€œDAYEâ€)<br>SRA QUESTIONNAIRE RESPONSE - PART 3 | INV | 3831567-03 |
| 432<br>BPI Releasable | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO ZHANGJIAGANG DAYE<br>SRA QUESTIONNAIRE RESPONSE - PART 4 | INV | 3831567-04 |
| 433<br>BPI Releasable | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO FOOKYIK<br>SRA - PT.1 | INV | 3831577-01 |
| 434<br>BPI Releasable | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO FOOKYIK<br>SRA - PT.2 | INV | 3831577-02 |
| 435<br>BPI Releasable | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO FOOKYIK<br>SRA - PT.3 | INV | 3831577-03 |
| 436<br>BPI Releasable | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO FOOKYIK<br>SRA - PT.4 | INV | 3831577-04 |
| 437<br>BPI Releasable | 5/9/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO FOOKYIK<br>SRA - PT.5 | INV | 3831577-05 |
| 438<br>BPI Releasable | 5/9/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO MASTER DOOR<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3831682-01 |

| 439 BPI Releasable | 5/9/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MASTER DOOR SEPARATE RATE APPLICATION - PART 2 | INV | 3831682-02 |
|---|---|---|---|---|
| 440 BPI Releasable | 5/9/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MASTER DOOR SEPARATE RATE APPLICATION - PART 3 | INV | 3831682-03 |
| 441 BPI Releasable | 5/9/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEILIN WOOD SEPARATE RATE APPLICATION - PART 1 | INV | 3831691-01 |
| 442 BPI Releasable | 5/9/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEILIN WOOD SEPARATE RATE APPLICATION - PART 2 | INV | 3831691-02 |
| 443 BPI Releasable | 5/9/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEILIN WOOD SEPARATE RATE APPLICATION - PART 3 | INV | 3831691-03 |
| 444 BPI Releasable | 5/9/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MOREWOOD CABINETRY CO., LTD. SEPARATE RATE APPLICATION - PART 1 | INV | 3831703-01 |
| 445 BPI Releasable | 5/9/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MOREWOOD SEPARATE RATE APPLICATION - PART 2 | INV | 3831703-02 |
| 446 BPI Releasable | 5/9/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MOREWOOD SEPARATE RATE APPLICATION - PART 3 | INV | 3831703-03 |
| 447 BPI Releasable | 5/9/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MOREWOOD SEPARATE RATE APPLICATION - PART 4 | INV | 3831703-04 |
| 448 BPI Releasable | 5/10/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN GAINWELL SRA - PT.1 | INV | 3831819-01 |
| 449 BPI Releasable | 5/10/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN GAINWELL SRA - PT.2 | INV | 3831819-02 |
| 450 BPI Releasable | 5/10/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN GAINWELL SRA - PT.3 | INV | 3831819-03 |
| 451 BPI Releasable | 5/10/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN GAINWELL SRA - PT.4 | INV | 3831819-04 |
| 452 BPI Releasable | 5/10/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN GAINWELL SRA - PT.5 | INV | 3831819-05 |
| 453 BPI Releasable | 5/10/2019 | RESPONSE FROM JURISINO LAW GROUP TO SEC OF COMMERCE PERTAINING TO ZHUHAI SEAGULL SRA - PT.1 | INV | 3831827-01 |
| 454 BPI Releasable | 5/10/2019 | RESPONSE FROM JURISINO LAW GROUP TO SEC OF COMMERCE PERTAINING TO ZHUHAI SEAGULL SRA - PT.2 | INV | 3831827-02 |
| 455 BPI Releasable | 5/10/2019 | RESPONSE FROM JURISINO LAW GROUP TO SEC OF COMMERCE PERTAINING TO ZHUHAI SEAGULL SRA - PT.3 | INV | 3831827-03 |
| 456 | 5/10/2019 | RESPONSE FROM JURISINO LAW GROUP TO SEC OF COMMERCE | INV | 3831827- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO ZHUHAI SEAGULL<br>SRA - PT.4 | | 04 |
| 457<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM JURISINO LAW GROUP TO SEC OF COMMERCE<br>PERTAINING TO ZHUHAI SEAGULL<br>SRA - PT.5 | INV | 3831827-05 |
| 458<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM SQUIRE PATTON BOGGS (US) LLP TO SEC OF COMMERCE<br>PERTAINING TO BRENTRIDGE<br>SRA | INV | 3831874-01 |
| 459<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO PUTIAN JINGGONG<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3831940-01 |
| 460<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO PUTIAN JINGGONG<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3831940-02 |
| 461<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO COOMEX<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3831944-01 |
| 462<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO COOMEX<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3831944-02 |
| 463<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO QINGDAO HONGXINCHENGDA<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3831951-01 |
| 464<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO QINGDAO HONGXINCHENGDA WOOD INDUSTRY CO., LTD.<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3831951-02 |
| 465<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO HANGZHOU ROYO<br>SEPARATE RATE APPLICATION | INV | 3831954-01 |
| 466<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO YAJIASI<br>SEPARATE RATE APPLICATION | INV | 3831957-01 |
| 467<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO ZHAOQING CENTECH<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832029-01 |
| 468<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO ZHAOQING CENTECH<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832029-02 |
| 469<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO JINGYAO<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832039-01 |
| 470<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO JINGYAO<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832039-02 |
| 471<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO JIANG FENG<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832059-01 |
| 472<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO JIANG FENG<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832059-02 |

| | | | | |
|---|---|---|---|---|
| 473 BPI Releasable | 5/10/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO JIANG FENG SEPARATE RATE APPLICATION - PART 3 | INV | 3832059-03 |
| 474 BPI Releasable | 5/10/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO JIANG FENG SEPARATE RATE APPLICATION - PART 4 | INV | 3832059-04 |
| 475 BPI Releasable | 5/10/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI JIANG FENG FURNITURE CO., LTD. SEPARATE RATE APPLICATION - PART 5 | INV | 3832059-05 |
| 476 BPI Releasable | 5/10/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO FOSHAN XINZHONGWEI SEPARATE RATE APPLICATION - PART 1 | INV | 3832070-01 |
| 477 BPI Releasable | 5/10/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO FOSHAN XINZHONGWEI ECONOMIC & TRADE CO., LTD. SEPARATE RATE APPLICATION - PART 2 | INV | 3832070-02 |
| 478 BPI Releasable | 5/10/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO SUN RISE SEPARATE RATE APPLICATION - PART 1 | INV | 3832074-01 |
| 479 BPI Releasable | 5/10/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO SUN RISE SEPARATE RATE APPLICATION - PART 2 | INV | 3832074-02 |
| 480 BPI Releasable | 5/10/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO DEWELL WOODEN SEPARATE RATE APPLICATION - PART 1 | INV | 3832128-01 |
| 481 BPI Releasable | 5/10/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO DEWELL WOODEN SEPARATE RATE APPLICATION - PART 2 | INV | 3832128-02 |
| 482 BPI Releasable | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU SEPARATE RATE APPLICATION - PART 1 | INV | 3832135-01 |
| 483 BPI Releasable | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU SEPARATE RATE APPLICATION - PART 2 | INV | 3832135-02 |
| 484 BPI Releasable | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU SEPARATE RATE APPLICATION - PART 3 | INV | 3832135-03 |
| 485 BPI Releasable | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU SEPARATE RATE APPLICATION - PART 4 | INV | 3832135-04 |
| 486 BPI Releasable | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU SEPARATE RATE APPLICATION - PART 5 | INV | 3832135-05 |
| 487 BPI Releasable | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU SEPARATE RATE APPLICATION - PART 6 | INV | 3832135-06 |
| 488 BPI Releasable | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU SEPARATE RATE APPLICATION - PART 7 | INV | 3832135-07 |
| 489 BPI | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE PERTAINING TO LINYI KAIPU | INV | 3832135-08 |

| | | | | |
|---|---|---|---|---|
| | | SEPARATE RATE APPLICATION - PART 8 | | |
| 490<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO LINYI KAIPU<br>SEPARATE RATE APPLICATION - PART 9 | INV | 3832135-09 |
| 491<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO SENKE<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832160-01 |
| 492<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO SENKE<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832160-02 |
| 493<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM CLARK HILL PLC TO SEC OF COMMERCE<br>PERTAINING TO SENKE<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832160-03 |
| 494<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832167-01 |
| 495<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832167-02 |
| 496<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU BIQUAN<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832174-01 |
| 497<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU BIQUAN<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832174-02 |
| 498<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU BIQUAN<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832174-03 |
| 499<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO GAOMI CITY HAITIAN<br>SEPARATE RATE APPLICATION | INV | 3832180-01 |
| 500<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO HONSOAR NEW BUILDING<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832192-01 |
| 501<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO HONSOAR NEW BUILDING<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832192-02 |
| 502<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO JIANG SU RONGXIN<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832196-01 |
| 503<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO JIANG SU RONGXIN<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832196-02 |
| 504<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO LINYI BOMEI<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832210-01 |
| 505<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO LINYI BOMEI<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832210-02 |
| 506<br>BPI<br>Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG JINXIANGYUAN<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832213-01 |

| 507 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHOUGUANG JINXIANGYUAN SEPARATE RATE APPLICATION - PART 2 | INV | 3832213-02 |
| 508 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHOUGUANG JINXIANGYUAN SEPARATE RATE APPLICATION - PART 3 | INV | 3832213-03 |
| 509 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHOUGUANG JINXIANGYUAN SEPARATE RATE APPLICATION - PART 4 | INV | 3832213-04 |
| 510 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHANDONG SANFORTUNE SEPARATE RATE APPLICATION - PART 1 | INV | 3832218-01 |
| 511 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHANDONG SANFORTUNE SEPARATE RATE APPLICATION - PART 2 | INV | 3832218-02 |
| 512 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO NANTONG OUMING SEPARATE RATE APPLICATION | INV | 3832221-01 |
| 513 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO QINGDAO SHOUSHENG SEPARATE RATE APPLICATION | INV | 3832223-01 |
| 514 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHOUGUANG HONSOAR I&E SEPARATE RATE APPLICATION - PART 1 | INV | 3832225-01 |
| 515 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHOUGUANG HONSOAR I&E SEPARATE RATE APPLICATION - PART 2 | INV | 3832225-02 |
| 516 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHOUGUANG HONSOAR I&E SEPARATE RATE APPLICATION - PART 3 | INV | 3832225-03 |
| 517 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHANDONG HUANMEI SEPARATE RATE APPLICATION | INV | 3832229-01 |
| 518 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHOUGUANG SANYANG SEPARATE RATE APPLICATION - PART 1 | INV | 3832236-01 |
| 519 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO SHOUGUANG SANYANG SEPARATE RATE APPLICATION - PART 2 | INV | 3832236-02 |
| 520 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO YI SEN WOOD SEPARATE RATE APPLICATION - PART 1 | INV | 3832242-01 |
| 521 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO YI SEN WOOD SEPARATE RATE APPLICATION - PART 2 | INV | 3832242-02 |
| 522 BPI Releasable | 5/10/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO YICHUN DONGMENG SEPARATE RATE APPLICATION | INV | 3832245-01 |
| 523 BPI Releasable | 5/12/2019 | RESPONSE FROM BEIJING CHANG AN LAW FIRM TO SEC OF COMMERCE PERTAINING TO MEITING FURNITURE SEPARATE RATE APPLICATION | INV | 3832265-01 |
| 524 | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE | INV | 3832269- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | PERTAINING TO JIA LI DUO<br>SEPARATE RATE APPLICATION | | 01 |
| 525<br>BPI Releasable | 5/12/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JIA LI DUO<br>SEPARATE RATE APPLICATION - DATA | INV | 3832269-02 |
| 526<br>BPI Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO BEICHEN<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832272-01 |
| 527<br>BPI Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO BEICHEN<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832272-02 |
| 528<br>BPI Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO BEICHEN<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832272-03 |
| 529<br>BPI Releasable | 5/12/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO BEICHEN<br>SEPARATE RATE APPLICATION - DATA | INV | 3832272-04 |
| 530<br>BPI Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO WEISEN<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832277-01 |
| 531<br>BPI Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO WEISEN<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832277-02 |
| 532<br>BPI Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO WEISEN<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832277-03 |
| 533<br>BPI Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO WEISEN<br>SEPARATE RATE APPLICATION - PART 4 | INV | 3832277-04 |
| 534<br>BPI Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO WEISEN<br>SEPARATE RATE APPLICATION - PART 5 | INV | 3832277-05 |
| 535<br>BPI Releasable | 5/12/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO WEISEN<br>SEPARATE RATE APPLICATION - DATA | INV | 3832277-06 |
| 536<br>BPI Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO OUYME<br>SEPARATE RATE APPLICATION | INV | 3832285-01 |
| 537<br>BPI Releasable | 5/12/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO OUYME<br>SEPARATE RATE APPLICATION - DATA | INV | 3832285-02 |
| 538<br>BPI Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO MANDARIN<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832288-01 |
| 539<br>BPI Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO MANDARIN<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832288-02 |
| 540<br>BPI Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO MANDARIN<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832288-03 |
| 541<br>BPI | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO MANDARIN | INV | 3832288-04 |

| | | | | |
|---|---|---|---|---|
| | | SEPARATE RATE APPLICATION - PART 4 | | |
| 542<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO MANDARIN<br>SEPARATE RATE APPLICATION - PART 5 | INV | 3832288-05 |
| 543<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO MANDARIN<br>SEPARATE RATE APPLICATION - PART 6 | INV | 3832288-06 |
| 544<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO KINGWOOD<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832295-01 |
| 545<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO KINGWOOD<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832295-02 |
| 546<br>BPI<br>Releasable | 5/12/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO KINGWOOD<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832295-03 |
| 547<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO KINGWOOD<br>SEPARATE RATE APPLICATION - PART 4 | INV | 3832295-04 |
| 548<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO KINGWOOD<br>SEPARATE RATE APPLICATION - PART 5 | INV | 3832295-05 |
| 549<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO DONGGUAN AMERICAN<br>SEPARATE RATE APPLICATION | INV | 3832301-01 |
| 550<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO DALIAN JIAYE<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832303-01 |
| 551<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO DALIAN JIAYE<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832303-02 |
| 552<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO UNIQUE LIFE<br>SEPARATE RATE APPLICATION | INV | 3832306-01 |
| 553<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO LIANSU<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832308-01 |
| 554<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO LIANSU<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832308-02 |
| 555<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO LIANSU<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832308-03 |
| 556<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO LIANSU<br>SEPARATE RATE APPLICATION - PART 4 | INV | 3832308-04 |
| 557<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO HUISEN FURNITURE<br>SEPARATE RATE APPLICATION | INV | 3832313-01 |
| 558<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO CACAR<br>SEPARATE RATE APPLICATION | INV | 3832315-01 |

| | | | | |
|---|---|---|---|---|
| 559<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO G-TOP<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832317-01 |
| 560<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO G-TOP<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832317-02 |
| 561<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO G-TOP<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832317-03 |
| 562<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO BESTCRAFT<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832321-01 |
| 563<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO BESTCRAFT<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832321-02 |
| 564<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANSEN<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832324-01 |
| 565<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANSEN<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832324-02 |
| 566<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HANSEN<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832324-03 |
| 567<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SUNLIGHT<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832340-01 |
| 568<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SUNLIGHT<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832340-02 |
| 569<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SUNLIGHT<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832340-03 |
| 570<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO OULANG<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832344-01 |
| 571<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO OULANG<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832344-02 |
| 572<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO OULANG<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832344-03 |
| 573<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO OULANG<br>SEPARATE RATE APPLICATION - PART 4 | INV | 3832344-04 |
| 574<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO OULANG<br>SEPARATE RATE APPLICATION - PART 5 | INV | 3832344-05 |
| 575<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO OULANG<br>SEPARATE RATE APPLICATION - PART 6 | INV | 3832344-06 |
| 576 | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE | INV | 3832351- |

| | | GR2 Report | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO WEINUO<br>SEPARATE RATE APPLICATION - PART 1 | | 01 |
| 577<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO WEINUO<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832351-<br>02 |
| 578<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO DEWELL WOODEN<br>SRA - PT.1 | INV | 3832356-<br>01 |
| 579<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO DEWELL WOODEN<br>SRA - PT.2 | INV | 3832356-<br>02 |
| 580<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN HONGZHOU<br>SRA - PT.1 | INV | 3832359-<br>01 |
| 581<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN HONGZHOU<br>SRA - PT.2 | INV | 3832359-<br>02 |
| 582<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN HONGZHOU<br>SRA - PT.3 | INV | 3832359-<br>03 |
| 583<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN HONGZHOU<br>SRA - PT.4 | INV | 3832359-<br>04 |
| 584<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN HONGZHOU<br>SRA - PT.5 | INV | 3832359-<br>05 |
| 585<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN HONGZHOU<br>SRA - PT.6 | INV | 3832359-<br>06 |
| 586<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN SOURCEVER (CN)<br>SRA - PT.1 | INV | 3832366-<br>01 |
| 587<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN SOURCEVER (CN)<br>SRA - PT.2 | INV | 3832366-<br>02 |
| 588<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN SOURCEVER (CN)<br>SRA - PT.3 | INV | 3832366-<br>03 |
| 589<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN SOURCEVER (CN)<br>SRA - PT.4 | INV | 3832366-<br>04 |
| 590<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN SOURCEVER (CN)<br>SRA - PT.5 | INV | 3832366-<br>05 |
| 591<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN SOURCEVER (CN)<br>SRA - PT.6 | INV | 3832366-<br>06 |
| 592<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN SOURCEVER<br>SRA - PT.1 | INV | 3832373-<br>01 |
| 593<br>BPI | 5/12/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FOSHAN SOURCEVER COMPANY LIMITED | INV | 3832373-<br>02 |

| | | | | |
|---|---|---|---|---|
| Releasable | | BPI PT 2 | | |
| 594<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FOSHAN SOURCEVER SRA - PT.3 | INV | 3832373-03 |
| 595<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FOSHAN SOURCEVER SRA - PT.4 | INV | 3832373-04 |
| 596<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FOSHAN SOURCEVER SRA - PT.5 | INV | 3832373-05 |
| 597<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FUZHOU XINRUI SRA - PT.1 | INV | 3832379-01 |
| 598<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO FUZHOU XINRUI SRA - PT.2 | INV | 3832379-02 |
| 599<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA - PT.1 | INV | 3832382-01 |
| 600<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA - PT.2 | INV | 3832382-02 |
| 601<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA - PT.3 | INV | 3832382-03 |
| 602<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA - PT.4 | INV | 3832382-04 |
| 603<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA - PT.5 | INV | 3832382-05 |
| 604<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA - PT.6 | INV | 3832382-06 |
| 605<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA - PT.7 | INV | 3832382-07 |
| 606<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA - PT.8 | INV | 3832382-08 |
| 607<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA - PT.9 | INV | 3832382-09 |
| 608<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA - PT.10 | INV | 3832382-10 |
| 609<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO XINHAI SRA | INV | 3832392-01 |
| 610<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA - PT.11 | INV | 3832382-11 |

| 611 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA - PT.12 | INV | 3832382-12 |
|---|---|---|---|---|
| 612 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HUA YIN TRADING SRA - PT.13 | INV | 3832382-13 |
| 613 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO KM CABINETRY SRA - PT.1 | INV | 3832400-01 |
| 614 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO KM CABINETRY SRA - PT.2 | INV | 3832400-02 |
| 615 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO KM CABINETRY SRA - PT.3 | INV | 3832400-03 |
| 616 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO KM CABINETRY SRA - PT.4 | INV | 3832400-04 |
| 617 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO KM CABINETRY SRA - PT.5 | INV | 3832400-05 |
| 618 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO KM CABINETRY SRA - PT.6 | INV | 3832400-06 |
| 619 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO KM CABINETRY SRA - PT.7 | INV | 3832400-07 |
| 620 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO KM CABINETRY SRA - PT.8 | INV | 3832400-08 |
| 621 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO KM CABINETRY SRA - PT.9 | INV | 3832400-09 |
| 622 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO NANJING KAYLANG SRA - PT.1 | INV | 3832410-01 |
| 623 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO NANJING KAYLANG SRA - PT.2 | INV | 3832410-02 |
| 624 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO NANJING KAYLANG SRA - PT.3 | INV | 3832410-03 |
| 625 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO NANJING KAYLANG SRA - PT.4 | INV | 3832410-04 |
| 626 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO SAGARIT SRA - PT.1 | INV | 3832415-01 |
| 627 BPI Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO SAGARIT SRA - PT.2 | INV | 3832415-02 |
| 628 | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE | INV | 3832415- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO SAGARIT<br>SRA - PT.3 | | 03 |
| 629<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG JIAXIU<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832419-<br>01 |
| 630<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG JIAXIU<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832419-<br>02 |
| 631<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG JIAXIU<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832419-<br>03 |
| 632<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG JIAXIU<br>SEPARATE RATE APPLICATION - PART 4 | INV | 3832419-<br>04 |
| 633<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAI YUAN TRADING<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832424-<br>01 |
| 634<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAI YUAN TRADING<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832424-<br>02 |
| 635<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN CHANGFA<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832427-<br>01 |
| 636<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN CHANGFA WOOD INDUSTRY CO., LTD<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832427-<br>02 |
| 637<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN HONGXIANG TRADING CO., LTD.<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832430-<br>01 |
| 638<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN HONGXIANG<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832430-<br>02 |
| 639<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN HONGZHOU<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832433-<br>01 |
| 640<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN HONGZHOU<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832433-<br>02 |
| 641<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO TAISHAN HONGZHOU<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832433-<br>03 |
| 642<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YEWLONG<br>SEPARATE RATE APPLICATION | INV | 3832436-<br>01 |
| 643<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEI FANG KITCHINET<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832439-<br>01 |
| 644<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEI FANG KITCHINET<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832439-<br>02 |
| 645<br>BPI | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIFANG MASTER | INV | 3832442-<br>01 |

| | | SEPARATE RATE APPLICATION - PART 1 | | |
|---|---|---|---|---|
| 646<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIFANG MASTER<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832442-02 |
| 647<br>BPI<br>Releasable | 5/12/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIFANG MASTER<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832442-03 |
| 648<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIFANG MASTER<br>SEPARATE RATE APPLICATION - PART 4 | INV | 3832442-04 |
| 649<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIFANG MASTER<br>SEPARATE RATE APPLICATION - PART 5 | INV | 3832442-05 |
| 650<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIFANG MASTER<br>SEPARATE RATE APPLICATION - PART 6 | INV | 3832442-06 |
| 651<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIFANG YUANLIN WOODENWARE CO LTD<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832449-01 |
| 652<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIFANG YUANLIN<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832449-02 |
| 653<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832452-01 |
| 654<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832452-02 |
| 655<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832452-03 |
| 656<br>BPI<br>Releasable | 5/12/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION - PART 4 | INV | 3832452-04 |
| 657<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION - PART 5 | INV | 3832452-05 |
| 658<br>BPI<br>Releasable | 5/12/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION - PART 6 | INV | 3832452-06 |
| 659<br>BPI<br>Releasable | 5/12/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION - PART 7 | INV | 3832452-07 |
| 660<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION - PART 8 | INV | 3832452-08 |
| 661<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION - PART 9 | INV | 3832452-09 |
| 662<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION - PART 10 | INV | 3832452-10 |

| 663<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION - PART 11 | INV | 3832452-11 |
| 664<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION - PART 12 | INV | 3832452-12 |
| 665<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI ADORNUS<br>SEPARATE RATE APPLICATION - PART 13 | INV | 3832452-13 |
| 666<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOFOR<br>SRA - PT.1 | INV | 3832466-01 |
| 667<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOFOR<br>SRA - PT.2 | INV | 3832466-02 |
| 668<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOFOR<br>SRA - PT.3 | INV | 3832466-03 |
| 669<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOFOR<br>SRA - PT.4 | INV | 3832466-04 |
| 670<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOFOR<br>SRA - PT.5 | INV | 3832466-05 |
| 671<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN KAICHENG<br>SRA - PT.1 | INV | 3832472-01 |
| 672<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN KAICHENG<br>SRA - PT.2 | INV | 3832472-02 |
| 673<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHANGZHOU OCA<br>SRA - PT.1 | INV | 3832475-01 |
| 674<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHANGZHOU OCA<br>SRA - PT.2 | INV | 3832475-02 |
| 675<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHANGZHOU OCA<br>SRA - PT.3 | INV | 3832475-03 |
| 676<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHANGZHOU OCA<br>SRA - PT.4 | INV | 3832475-04 |
| 677<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHANGZHOU OCA<br>SRA - PT.5 | INV | 3832475-05 |
| 678<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHANGZHOU OCA<br>SRA - PT.6 | INV | 3832475-06 |
| 679<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO CHAOZHOU YAFENG<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832482-01 |
| 680 | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE | INV | 3832482- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO CHAOZHOU YAFENG<br>SEPARATE RATE APPLICATION - PART 2 | | 02 |
| 681<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO CHAOZHOU YAFENG<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832482-03 |
| 682<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN DUSHI<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832486-01 |
| 683<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN DUSHI<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832486-02 |
| 684<br>BPI<br>Releasable | 5/12/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN DUSHI<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832486-03 |
| 685<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN PANDA<br>SRA - PT.1 | INV | 3832490-01 |
| 686<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN PANDA<br>SRA - PT.2 | INV | 3832490-02 |
| 687<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN PANDA<br>SRA - PT.3 | INV | 3832490-03 |
| 688<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO HK JIAN CHENG<br>SRA - PT.1 | INV | 3832494-01 |
| 689<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO HK JIAN CHENG<br>SRA - PT.2 | INV | 3832494-02 |
| 690<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO JIANGSU MEIJUN<br>SRA - PT.1 | INV | 3832497-01 |
| 691<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO JIANGSU MEIJUN<br>SRA - PT.2 | INV | 3832497-02 |
| 692<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO JIANGSU MEIJUN<br>SRA - PT.3 | INV | 3832497-03 |
| 693<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI QINGZHOU<br>SRA - PT.1 | INV | 3832501-01 |
| 694<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI QINGZHOU<br>SRA - PT.2 | INV | 3832501-02 |
| 695<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI QINGZHOU<br>SRA - PT.3 | INV | 3832501-03 |
| 696<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI QINGZHOU<br>SRA - PT.4 | INV | 3832501-04 |
| 697<br>BPI | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIFANG LAN GU | INV | 3832507-01 |

| | | | | |
|---|---|---|---|---|
| | | SRA - PT.1 | | |
| 698<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIFANG LAN GU<br>SRA - PT.2 | INV | 3832507-02 |
| 699<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIFANG LAN GU<br>SRA - PT.3 | INV | 3832507-03 |
| 700<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIFANG LAN GU<br>SRA - PT.4 | INV | 3832507-04 |
| 701<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIFANG LAN GU<br>SRA - PT.5 | INV | 3832507-05 |
| 702<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOLDEN<br>SRA - PT.1 | INV | 3832513-01 |
| 703<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOLDEN<br>SRA - PT.2 | INV | 3832513-02 |
| 704<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOLDEN<br>SRA - PT.3 | INV | 3832513-03 |
| 705<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN HENGFU<br>SRA - PT.1 | INV | 3832517-01 |
| 706<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN HENGFU<br>SRA - PT.2 | INV | 3832517-02 |
| 707<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN HENGFU<br>SRA - PT.3 | INV | 3832517-03 |
| 708<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN HENGFU<br>SRA - PT.4 | INV | 3832517-04 |
| 709<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHUCHENG TONGHE<br>SRA - PT.1 | INV | 3832522-01 |
| 710<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO ZHUCHENG TONGHE<br>SRA - PT.2 | INV | 3832522-02 |
| 711<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ZHUANGYU<br>SRA - PT.1 | INV | 3832530-01 |
| 712<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ZHUANGYU<br>SRA - PT.2 | INV | 3832530-02 |
| 713<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ZHUANGYU<br>SRA - PT.3 | INV | 3832530-03 |
| 714<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ZHUANGYU<br>SRA - PT.4 | INV | 3832530-04 |

| 715<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ZHUANGYU<br>SRA - PT.5 | INV | 3832530-05 |
| 716<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ZHUANGYU<br>SRA - PT.6 | INV | 3832530-06 |
| 717<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO ROVSA<br>SRA | INV | 3832537-01 |
| 718<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SANKOK<br>SRA - PART 1 | INV | 3832547-01 |
| 719<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SANKOK<br>SRA - PART 2 | INV | 3832547-02 |
| 720<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SANKOK<br>SRA - PART 3 | INV | 3832547-03 |
| 721<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO GUOHUI<br>SRA - PART 1 | INV | 3832557-01 |
| 722<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO GUOHUI<br>SRA - PART 2 | INV | 3832557-02 |
| 723<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO GUOHUI<br>SRA - PART 3 | INV | 3832557-03 |
| 724<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO GUOHUI<br>SRA - PART 4 | INV | 3832557-04 |
| 725<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO GUOHUI<br>SRA - PART 5 | INV | 3832557-05 |
| 726<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO LIU SHU<br>SRA - PART 1 | INV | 3832567-01 |
| 727<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO LIU SHU<br>SRA - PART 2 | INV | 3832567-02 |
| 728<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JINDI<br>SRA - PART 1 | INV | 3832574-01 |
| 729<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO JINDI<br>SRA - PART 2 | INV | 3832574-02 |
| 730<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN GUANDA<br>SRA - PART 1 | INV | 3832582-01 |
| 731<br>BPI<br>Releasable | 5/13/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN GUANDA<br>SRA - PART 2 | INV | 3832582-02 |
| 732 | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP | INV | 3832590- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | TO SEC OF COMMERCE<br>PERTAINING TO WELLDAY<br>SRA - PART 1 | | 01 |
| 733<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO WELLDAY<br>SRA - PART 2 | INV | 3832590-<br>02 |
| 734<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO DORBEST<br>SRA - PART 1 | INV | 3832594-<br>01 |
| 735<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO DORBEST<br>SRA - PART 2 | INV | 3832594-<br>02 |
| 736<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO DORBEST<br>SRA - PART 3 | INV | 3832594-<br>03 |
| 737<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YUE QIN<br>SRA - PART 1 | INV | 3832606-<br>01 |
| 738<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832607-<br>01 |
| 739<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YUE QIN<br>SRA - PART 2 | INV | 3832606-<br>02 |
| 740<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832607-<br>02 |
| 741<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YUE QIN<br>SRA - PART 3 | INV | 3832606-<br>03 |
| 742<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832607-<br>03 |
| 743<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YUE QIN<br>SRA - PART 4 | INV | 3832606-<br>04 |
| 744<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YUE QIN<br>SRA - PART 5 | INV | 3832606-<br>05 |
| 745<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YUE QIN<br>SRA - PART 6 | INV | 3832606-<br>06 |
| 746<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YUE QIN<br>SRA - PART 7 | INV | 3832606-<br>07 |
| 747<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO KINWAI INTERNATIONAL<br>SRA - PART 1 | INV | 3832620-<br>01 |
| 748<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE | INV | 3832620-<br>02 |

| | | | | |
|---|---|---|---|---|
| | | PERTAINING TO KINWAI INTERNATIONAL<br>SRA - PART 2 | | |
| 749<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SUNCO<br>SRA - PART 1 | INV | 3832623-01 |
| 750<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SUNCO<br>SRA - PART 2 | INV | 3832623-02 |
| 751<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO OJANS, FOSHAN OJANS<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832654-01 |
| 752<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO OJANS, FOSHAN OJANS<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832654-02 |
| 753<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO OJANS, FOSHAN OJANS<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832654-03 |
| 754<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YOUBO<br>SRA - PART 1 | INV | 3832694-01 |
| 755<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YOUBO<br>SRA - PART 2 | INV | 3832694-02 |
| 756<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YOUBO<br>SRA - PART 3 | INV | 3832694-03 |
| 757<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YOUBO<br>SRA - PART 4 | INV | 3832694-04 |
| 758<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YOUBO<br>SRA - PART 5 | INV | 3832694-05 |
| 759<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO YOUBO<br>SRA - PART 6 | INV | 3832694-06 |
| 760<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI BAIYULAN<br>SRA - PART 1 | INV | 3832799-01 |
| 761<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI BAIYULAN<br>SRA - PART 2 | INV | 3832799-02 |
| 762<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO SHANGHAI BAIYULAN<br>SRA - PART 3 | INV | 3832799-03 |
| 763<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO ZHONGSHAN HUAFU<br>SRA | INV | 3832802-01 |
| 764<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO TRADEWINDS<br>TRADEWINDS SRA - PART 1 | INV | 3832806-01 |

| 765<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO TRADEWINDS<br>TRADEWINDS SRA - PART 2 | INV | 3832806-02 |
| 766<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO TRADEWINDS<br>TRADEWINDS SRA - PART 3 | INV | 3832806-03 |
| 767<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO KUNSHAN BAIYULAN<br>SUNSHAN BAIYULAN SRA - PART 1 | INV | 3832810-01 |
| 768<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO KUNSHAN BAIYULAN<br>SUNSHAN BAIYULAN SRA - PART 2 | INV | 3832810-02 |
| 769<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO DEHK<br>DEHK SRA - PART 1 | INV | 3832814-01 |
| 770<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO DEHK<br>DEHK SRA - PART 2 | INV | 3832814-02 |
| 771<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO DEHK<br>DEHK SRA - PART 3 | INV | 3832814-03 |
| 772<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO DEHK<br>DEHK SRA - PART 4 | INV | 3832814-04 |
| 773<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE<br>PERTAINING TO DEHK<br>DEHK SRA - PART 5 | INV | 3832814-05 |
| 774<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU DESOURCE<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832837-01 |
| 775<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU DESOURCE<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3832837-02 |
| 776<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU DESOURCE<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3832837-03 |
| 777<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU DESOURCE<br>SEPARATE RATE APPLICATION - PART 4 | INV | 3832837-04 |
| 778<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU DESOURCE<br>SEPARATE RATE APPLICATION - PART 5 | INV | 3832837-05 |
| 779<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO HONGLEI<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3832849-01 |
| 780<br>BPI | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO HONGLEI | INV | 3832849-02 |

| | | | | |
|---|---|---|---|---|
| Releasable | | SEPARATE RATE APPLICATION - PART 2 | | |
| 781 BPI Releasable | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO HONGLEI SEPARATE RATE APPLICATION - PART 3 | INV | 3832849-03 |
| 782 BPI Releasable | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO JIAYUAN SRA - PT.1 | INV | 3832857-01 |
| 783 BPI Releasable | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO JIAYUAN SRA - PT.2 | INV | 3832857-02 |
| 784 BPI Releasable | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO JIAYUAN SRA - PT.3 | INV | 3832857-03 |
| 785 BPI Releasable | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO MINHOU BEITE SRA - PT.1 | INV | 3832863-01 |
| 786 BPI Releasable | 5/13/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE PERTAINING TO MINHOU BEITE SRA - PT.2 | INV | 3832863-02 |
| 787 BPI Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HAIYAN SRA - PT.1 | INV | 3832913-01 |
| 788 BPI Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO QINGDAO HAIYAN DROUOT SEPARATE RATE APPLICATION - PART 2 | INV | 3832913-02 |
| 789 BPI Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HAIYAN SRA - PT.3 | INV | 3832913-03 |
| 790 BPI Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO HAIYAN SRA - PT.4 | INV | 3832913-04 |
| 791 BPI Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO YEKALON SRA - PT.1 | INV | 3832926-01 |
| 792 BPI Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO YEKALON SRA - PT.2 | INV | 3832926-02 |
| 793 BPI Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO YEKALON SRA - PT.3 | INV | 3832926-03 |
| 794 BPI Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO YEKALON SRA - PT.4 | INV | 3832926-04 |
| 795 BPI Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO YEKALON SRA - PT.5 | INV | 3832926-05 |
| 796 BPI | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO PASCO | INV | 3832961-01 |

| | | | | |
|---|---|---|---|---|
| Releasable | | SRA - PT.1 | | |
| 797<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO PASCO<br>SRA - PT.2 | INV | 3832961-02 |
| 798<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO PASCO<br>SRA - PT.3 | INV | 3832961-03 |
| 799<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO PASCO<br>SRA - PT.4 | INV | 3832961-04 |
| 800<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI<br>SRA - PT.1 | INV | 3832989-01 |
| 801<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI<br>SRA - PT.2 | INV | 3832989-02 |
| 802<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI<br>SRA - PT.3 | INV | 3832989-03 |
| 803<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI<br>SRA - PT.4 | INV | 3832989-04 |
| 804<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI<br>SRA - PT.5 | INV | 3832989-05 |
| 805<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI<br>SRA - PT.6 | INV | 3832989-06 |
| 806<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI<br>SRA - PT.7 | INV | 3832989-07 |
| 807<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO HANGZHOU ENTOP<br>SRA - PT.1 | INV | 3833014-01 |
| 808<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO HANGZHOU ENTOP<br>SRA - PT.2 | INV | 3833014-02 |
| 809<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR<br>SRA - PT.1 | INV | 3833022-01 |
| 810<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR<br>SRA - PT.2 | INV | 3833022-02 |
| 811<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR<br>SRA - PT.3 | INV | 3833022-03 |
| 812<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR<br>SRA - PT.4 | INV | 3833022-04 |
| 813<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR<br>SRA - PT.5 | INV | 3833022-05 |

| | | | | |
|---|---|---|---|---|
| 814<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA - PT.6 | INV | 3833022-06 |
| 815<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA - PT.7 | INV | 3833022-07 |
| 816<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA - PT.8 | INV | 3833022-08 |
| 817<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA - PT.9 | INV | 3833022-09 |
| 818<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA - PT.10 | INV | 3833022-10 |
| 819<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA - PT.11 | INV | 3833022-11 |
| 820<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA - PT.12 | INV | 3833022-12 |
| 821<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA - PT.13 | INV | 3833022-13 |
| 822<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA - PT.14 | INV | 3833022-14 |
| 823<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA - PT.15 | INV | 3833022-15 |
| 824<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO SUZHOU BAOCHENG SRA - PT.1 | INV | 3833048-01 |
| 825<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO SUZHOU BAOCHENG SRA - PT.2 | INV | 3833048-02 |
| 826<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO SUZHOU BAOCHENG SRA - PT.3 | INV | 3833048-03 |
| 827<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ZHONG SHAN SHI YICHENG SRA - PT.1 | INV | 3833054-01 |
| 828<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE PERTAINING TO RONBOW HK SRA - PT.1 | INV | 3833055-01 |
| 829<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ZHONG SHAN SHI YICHENG SRA - PT.2 | INV | 3833054-02 |
| 830<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE PERTAINING TO RONBOW HK SRA - PT.2 | INV | 3833055-02 |
| 831 | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE | INV | 3833054- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | PERTAINING TO ZHONG SHAN SHI YICHENG<br>SRA - PT.3 | | 03 |
| 832<br>BPI Releasable | 5/13/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE<br>PERTAINING TO RONBOW HK<br>SRA - PT.3 | INV | 3833055-03 |
| 833<br>BPI Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ZHONG SHAN SHI YICHENG<br>SRA - PT.4 | INV | 3833054-04 |
| 834<br>BPI Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ZHONG SHAN SHI YICHENG<br>SRA - PT.5 | INV | 3833054-05 |
| 835<br>BPI Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO KINWAI DECORATION<br>SRA - PT.1 | INV | 3833108-01 |
| 836<br>BPI Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO KINWAI DECORATION<br>SRA - PT.2 | INV | 3833108-02 |
| 837<br>BPI Releasable | 5/13/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO KINWAI DECORATION<br>SRA - PT.3 | INV | 3833108-03 |
| 838<br>BPI Releasable | 5/13/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO WANG LEI<br>SRA - PT.1 | INV | 3833115-01 |
| 839<br>BPI Releasable | 5/13/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO WANG LEI<br>SRA - PT.2 | INV | 3833115-02 |
| 840<br>BPI Releasable | 5/13/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE<br>PERTAINING TO WUXI YUSHENG<br>SRA - PT.1 | INV | 3833117-01 |
| 841<br>BPI Releasable | 5/13/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE<br>PERTAINING TO WUXI YUSHENG<br>SRA - PT.2 | INV | 3833117-02 |
| 842<br>BPI Releasable | 5/13/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE<br>PERTAINING TO WUXI YUSHENG<br>SRA - PT.3 | INV | 3833117-03 |
| 843<br>BPI Releasable | 5/13/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE<br>PERTAINING TO WUXI YUSHENG<br>SRA - PT.4 | INV | 3833117-04 |
| 844<br>BPI Releasable | 5/13/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE<br>PERTAINING TO WUXI YUSHENG<br>SRA - PT.5 | INV | 3833117-05 |
| 845<br>BPI Releasable | 5/13/2019 | RESPONSE FROM BAKER & HOSTETLER LLP TO SEC OF COMMERCE<br>PERTAINING TO WUXI YUSHENG<br>SRA - PT.6 | INV | 3833117-06 |
| 846<br>BPI Releasable | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO EZIDONE<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3833154-01 |
| 847 | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE | INV | 3833154- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO EZIDONE<br>SEPARATE RATE APPLICATION - PART 2 | | 02 |
| 848<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO EZIDONE<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3833154-03 |
| 849<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3833161-01 |
| 850<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3833161-02 |
| 851<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEPARATE RATE APPLICATION - PART 3 | INV | 3833161-03 |
| 852<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEPARATE RATE APPLICATION - PART 4 | INV | 3833161-04 |
| 853<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEPARATE RATE APPLICATION - PART 5 | INV | 3833161-05 |
| 854<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEPARATE RATE APPLICATION - PART 5 | INV | 3833161-06 |
| 855<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEPARATE RATE APPLICATION - PART 7 | INV | 3833161-07 |
| 856<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEPARATE RATE APPLICATION - PART 8 | INV | 3833161-08 |
| 857<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEPARATE RATE APPLICATION - PART 9 | INV | 3833161-09 |
| 858<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SEPARATE RATE APPLICATION - PART 10 | INV | 3833161-10 |
| 859<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN SENYI<br>SRA - PT.1 | INV | 3833180-01 |
| 860<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN SENYI<br>SRA - PT.2 | INV | 3833180-02 |
| 861<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN SINTOP<br>SRA - PT.1 | INV | 3833190-01 |
| 862<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN SINTOP<br>SRA - PT.2 | INV | 3833190-02 |
| 863<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO SUNRISING<br>SRA - PT.1 | INV | 3833206-01 |
| 864<br>BPI | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO SUNRISING | INV | 3833206-02 |

| | | SRA - PT.2 | | |
|---|---|---|---|---|
| 865<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO FUZHOU MASTONE<br>SEPARATE RATE APPLICATION | INV | 3833219-01 |
| 866<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO NANTONG YANGZI<br>SRA | INV | 3833220-01 |
| 867<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO NANTONG YANGZI<br>SRA - PT.2 | INV | 3833220-02 |
| 868<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO PRO-FIXTURE<br>SRA - PT.1 | INV | 3833223-01 |
| 869<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO PRO-FIXTURE<br>SRA - PT.2 | INV | 3833223-02 |
| 870<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO PRO-FIXTURE<br>SRA - PT.3 | INV | 3833223-03 |
| 871<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO PRO-FIXTURE<br>SRA - PT.4 | INV | 3833223-04 |
| 872<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO MJB SUPPLY<br>SEPARATE RATE APPLICATION - PART 1 | INV | 3833246-01 |
| 873<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO MJB SUPPLY<br>SEPARATE RATE APPLICATION - PART 2 | INV | 3833246-02 |
| 874<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE<br>PERTAINING TO ZIEL<br>SRA - PT.1 | INV | 3833316-01 |
| 875<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE<br>PERTAINING TO ZIEL<br>SRA - PT.2 | INV | 3833316-02 |
| 876<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE<br>PERTAINING TO ZIEL<br>SRA - PT.3 | INV | 3833316-03 |
| 877<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE<br>PERTAINING TO ZIEL<br>SRA - PT.4 | INV | 3833316-04 |
| 878<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE<br>PERTAINING TO ZIEL<br>SRA - PT.5 | INV | 3833316-05 |
| 879<br>BPI<br>Releasable | 5/13/2019 | RESPONSE FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE<br>PERTAINING TO ZIEL<br>SRA - PT.6 | INV | 3833316-06 |
| 880<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIHAI JARLIN<br>SRA - PT.1 | INV | 3833498-01 |
| 881<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO WEIHAI JARLIN<br>SRA - PT.2 | INV | 3833498-02 |

| | | | | |
|---|---|---|---|---|
| 882<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO WEIHAI JARLIN<br>SRA - PT.3 | INV | 3833498-03 |
| 883<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO TAISHAN OVERSEA TRADING<br>SRA SUBMISSION, PART 1 | INV | 3833505-01 |
| 884<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO TAISHAN OVERSEA TRADING<br>SRA SUBMISSION, PART 2 | INV | 3833505-02 |
| 885<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO DONGGUAN NIUSAIQU WOOD INDUSTRY C<br>SRA SUBMISSION, PART 1 | INV | 3833510-01 |
| 886<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO DONGGUAN NIUSAIQU WOOD INDUSTRY<br>SRA SUBMISSION, PART 2 | INV | 3833510-02 |
| 887<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO DONGGUAN NIUSAIQU WOOD INDUSTRY<br>SRA SUBMISSION, PART 3 | INV | 3833510-03 |
| 888<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO CHANGYI ZHENGHENG WOODWORK<br>SRA SUBMISSION, PART 1 | INV | 3833522-01 |
| 889<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO CHANGYI ZHENGHENG WOODWORK<br>SRA SUBMISSION, PART 2 | INV | 3833522-02 |
| 890<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO CHANGYI ZHENGHENG WOODWORK<br>SRA SUBMISSION, PART 3 | INV | 3833522-03 |
| 891<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO GAOMI HONGTAI HOME FURNITURE<br>SRA SUBMISSION, PART 1 | INV | 3833527-01 |
| 892<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO GAOMI HONGTAI HOME FURNITURE<br>SRA SUBMISSION, PART 2 | INV | 3833527-02 |
| 893<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO GAOMI HONGTAI HOME FURNITURE<br>SRA SUBMISSION, PART 3 | INV | 3833527-03 |
| 894<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO QUFU XINYU<br>SRA - PT.1 | INV | 3833532-01 |
| 895<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO QUFU XINYU<br>SRA - PT.2 | INV | 3833532-01 |
| 896<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO QUFU XINYU<br>SRA - PT.3 | INV | 3833532-03 |
| 897<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO QUFU XINYU<br>SRA - PT.4 | INV | 3833532-04 |
| 898<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE PERTAINING TO XIAMEN GOLDENHOME<br>SRA - PT.1 | INV | 3833542-01 |
| 899 | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE | INV | 3833542- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO XIAMEN GOLDENHOME<br>SRA - PT.2 | | 02 |
| 900<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN GOLDENHOME<br>SRA - PT.3 | INV | 3833542-03 |
| 901<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN GOLDENHOME<br>SRA - PT.4 | INV | 3833542-04 |
| 902<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN GOLDENHOME<br>SRA - PT.5 | INV | 3833542-05 |
| 903<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO XIAMEN GOLDENHOME<br>SRA - PT.6 | INV | 3833542-06 |
| 904<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO KING'S GROUP FURNITURE (ENTERPRISES)<br>SRA SUBMISSION, PART 1 | INV | 3833568-01 |
| 905<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO KING'S GROUP FURNITURE (ENTERPRISES)<br>SRA SUBMISSION, PART 2 | INV | 3833568-02 |
| 906<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG FUSHI WOOD<br>SRA SUBMISSION, PART 1 | INV | 3833570-01 |
| 907<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG FUSHI WOOD<br>SRA SUBMISSION, PART 2 | INV | 3833570-02 |
| 908<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG FUSHI WOOD CO<br>SRA SUBMISSION, PART 3 | INV | 3833570-03 |
| 909<br>BPI<br>Releasable | 5/14/2019 | LETTER FROM SANDLER, TRAVIS & ROSENBERG, P.A. TO SEC OF COMMERCE<br>PERTAINING TO SHOUGUANG FUSHI WOOD<br>SRA SUBMISSION, PART 4 | INV | 3833570-04 |
| 910<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO LIANGMU HONGYE<br>SRA - PART 1 | INV | 3833582-01 |
| 911<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO LIANGMU HONGYE<br>SRA - PART 2 | INV | 3833582-02 |
| 912<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO LIANGMU HONGYE<br>SRA - PART 3 | INV | 3833582-03 |
| 913<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO LIANGMU HONGYE<br>SRA - PART 4 | INV | 3833582-04 |
| 914<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO LIANGMU JINSHAN<br>SRA - PART 1 | INV | 3833595-01 |
| 915<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO LIANGMU JINSHAN<br>SRA - PART 2 | INV | 3833595-02 |
| 916<br>BPI | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE<br>PERTAINING TO LIANGMU JINSHAN | INV | 3833595-03 |

| | | | | |
|---|---|---|---|---|
| | | SRA - PART 3 | | |
| 917<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO LIANGMU JINSHAN<br>SRA - PART 4 | INV | 3833595-04 |
| 918<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN KING'S GROUP<br>SRA - PART 1 | INV | 3833608-01 |
| 919<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN KING'S GROUP<br>SRA - PART 2 | INV | 3833608-02 |
| 920<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN KING'S GROUP<br>SRA - PART 3 | INV | 3833608-03 |
| 921<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO LIMIN<br>SRA - PART 1 | INV | 3833690-01 |
| 922<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO LIMIN<br>SRA - PART 2 | INV | 3833690-02 |
| 923<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO XIN JIA HUA<br>SRA - PART 1 | INV | 3833758-01 |
| 924<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO XIN JIA HUA<br>SRA - PART 2 | INV | 3833758-02 |
| 925<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO MASTERWORK<br>SRA - PART 1 | INV | 3833767-01 |
| 926<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO MASTERWORK<br>SRA - PART 2 | INV | 3833767-02 |
| 927<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO CHINA FRIEND<br>SRA - PART 1 | INV | 3833780-01 |
| 928<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO CHINA FRIEND<br>SRA - PART 2 | INV | 3833780-02 |
| 929<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO BEDTIME<br>SRA - PART 1 | INV | 3833792-01 |
| 930<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO BEDTIME<br>SRA - PART 2 | INV | 3833792-02 |
| 931<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO FOR-STRONG<br>SRA - PART 1 | INV | 3833803-01 |
| 932<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO FOR-STRONG<br>SRA - PART 2 | INV | 3833803-02 |
| 933<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE PERTAINING TO FOR-STRONG<br>SRA - PART 3 | INV | 3833803-03 |

| 934<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO SILVER STONE<br>SRA | INV | 3833807-01 |
|---|---|---|---|---|
| 935<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO FRAME<br>SRA - PT.1 | INV | 3833820-01 |
| 936<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE<br>PERTAINING TO FRAME<br>SRA - PT.2 | INV | 3833820-02 |
| 937<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO TAI SHAN JIA HONG<br>SRA | INV | 3833905-01 |
| 938<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO OPPEIN<br>SRA - PT.1 | INV | 3834001-01 |
| 939<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO OPPEIN<br>SRA - PT.2 | INV | 3834001-02 |
| 940<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO OPPEIN<br>SRA - PT.3 | INV | 3834001-03 |
| 941<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO OPPEIN<br>SRA - PT.4 | INV | 3834001-04 |
| 942<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO OPPEIN<br>SEPARATE RATE APPLICATION PT 5 | INV | 3834001-05 |
| 943<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO OPPEIN<br>SRA - PT.6 | INV | 3834001-06 |
| 944<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO JINJIANG PERFECT<br>SRA - PT.1 | INV | 3834158-01 |
| 945<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO JINJIANG PERFECT<br>SRA - PT.2 | INV | 3834158-02 |
| 946<br>BPI<br>Releasable | 5/14/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO JINJIANG PERFECT<br>SRA - PT.3 | INV | 3834158-03 |
| 947<br>BPI<br>Releasable | 5/29/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>SRA COMMENTS | INV | 3841402-01 |
| 948<br>BPI<br>Releasable | 6/4/2019 | MEMO FROM USDOC TO ASSOCIATE DAS FOR OPERATIONS<br>PERTAINING TO INTERESTED PARTIES<br>RESPONDENT SELECTION MEMO | INV | 3843440-01 |
| 949<br>BPI<br>Releasable | 6/19/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>EXCLUSION REQUEST | INV | 3850847-01 |
| 950<br>BPI | 6/25/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER | INV | 3854364-01 |

CRI Report

| | | RESPONSE TO FOREMOST'S EXEMPTION REQUEST | | |
|---|---|---|---|---|
| 951<br>BPI<br>Releasable | 6/26/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>REPORTING EXEMPTION | INV | 3854474-01 |
| 952<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 1 | INV | 3856851-01 |
| 953<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 2 | INV | 3856851-02 |
| 954<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 3 | INV | 3856851-03 |
| 955<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 4 | INV | 3856851-04 |
| 956<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 5 | INV | 3856851-05 |
| 957<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 6 | INV | 3856851-06 |
| 958<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 7 | INV | 3856851-07 |
| 959<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 8 | INV | 3856851-08 |
| 960<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 9 | INV | 3856851-09 |
| 961<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 10 | INV | 3856851-10 |
| 962<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 11 | INV | 3856851-11 |
| 963<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 12 | INV | 3856851-12 |
| 964<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 13 | INV | 3856851-13 |
| 965<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 14 | INV | 3856851-14 |
| 966<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE<br>QUESTIONNAIRE A RESPONSE - PART 15 | INV | 3856851-15 |
| 967<br>BPI<br>Releasable | 7/3/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO MEISEN<br>QR - SEC A - PT. 1 | INV | 3856891-01 |

| | | | | |
|---|---|---|---|---|
| 968 BPI Releasable | 7/3/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN QR - SEC A - PT. 2 | INV | 3856891-02 |
| 969 BPI Releasable | 7/3/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN QR - SEC A - PT. 3 | INV | 3856891-03 |
| 970 BPI Releasable | 7/3/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN QR - SEC A - PT. 4 | INV | 3856891-04 |
| 971 BPI Releasable | 7/3/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN QR - SEC A - PT. 5 | INV | 3856891-05 |
| 972 BPI Releasable | 7/3/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE QR - SEC A | INV | 3856914-01 |
| 973 BPI Releasable | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A QR - PT.1 | INV | 3857159-01 |
| 974 BPI Releasable | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A QR - PT.2 | INV | 3857159-02 |
| 975 BPI Releasable | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A QR - PT.3 | INV | 3857159-03 |
| 976 BPI Releasable | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A QR - PT.4 | INV | 3857159-04 |
| 977 BPI Releasable | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A QR - PT.5 | INV | 3857159-05 |
| 978 BPI Releasable | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A QR - PT.6 | INV | 3857159-06 |
| 979 BPI Releasable | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A QR - PT.7 | INV | 3857159-07 |
| 980 BPI Releasable | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A QR - PT.8 | INV | 3857159-08 |
| 981 BPI Releasable | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A QR - PT.9 | INV | 3857159-09 |
| 982 BPI Releasable | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A QR - PT.10 | INV | 3857159-10 |
| 983 BPI Releasable | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A QR - PT.11 | INV | 3857159-11 |
| 984 BPI Releasable | 7/3/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A QR - PT.12 | INV | 3857159-12 |
| 985 | 7/18/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE | INV | 3865709- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | PERTAINING TO PETITIONER COMMENTS ON MEISEN Q/R A | | 01 |
| 986 BPI Releasable | 7/18/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER COMMENTS ON ANCIENTREE Q/R A - PART 1 | INV | 3865735-01 |
| 987 BPI Releasable | 7/18/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER COMMENTS ON ANCIENTREE Q/R A - PART 2 | INV | 3865735-02 |
| 988 BPI Releasable | 7/18/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER COMMENTS ON FOREMOST Q/R A | INV | 3865745-01 |
| 989 BPI Releasable | 7/19/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN SEC D QR | INV | 3866082-01 |
| 990 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN EXHIBIT D-3 MATERIALS | INV | 3866082-02 |
| 991 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN EXHIBIT D-4 SUPPLIER DISTANCE | INV | 3866082-03 |
| 992 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN EXHIBIT D-5 LIST OF FOPS | INV | 3866082-04 |
| 993 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN EXHIBIT D-6 LABOR HOURS | INV | 3866082-05 |
| 994 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN EXHIBIT D-7-2 ENERGY | INV | 3866082-06 |
| 995 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN EXHIBIT D-8 BY-PRODUCT FOP | INV | 3866082-07 |
| 996 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN EXHIBIT D-9 PACKING MATERIALS | INV | 3866082-08 |
| 997 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN EXHIBIT D-10 COST RECONCILIATION | INV | 3866082-09 |
| 998 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN EXHIBIT D-11 (APPENDIX VI) | INV | 3866082-10 |
| 999 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN DMWFOP01.SAS7BDAT | INV | 3866082-11 |
| 1000 BPI Releasable | 7/19/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE QUESTIONNAIRE D RESPONSE - NARRATIVE | INV | 3866122-01 |
| 1001 BPI Releasable | 7/19/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE QUESTIONNAIRE D RESPONSE - EX PART 1 | INV | 3866122-02 |
| 1002 BPI | 7/19/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE | INV | 3866122-03 |

| | | | | |
|---|---|---|---|---|
| Releasable | | QUESTIONNAIRE D RESPONSE - EX PART 2 | | |
| 1003 BPI Releasable | 7/19/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE QUESTIONNAIRE D RESPONSE - EX PART 3 | INV | 3866122-04 |
| 1004 BPI Releasable | 7/19/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE QUESTIONNAIRE D RESPONSE - EX PART 4 | INV | 3866122-05 |
| 1005 BPI Releasable | 7/19/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE QUESTIONNAIRE D RESPONSE - EX 11 | INV | 3866122-06 |
| 1006 BPI Releasable | 7/19/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE QUESTIONNAIRE D RESPONSE - MASTER EXCEL FILE | INV | 3866122-07 |
| 1007 BPI Releasable | 7/19/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE QUESTIONNAIRE D RESPONSE - EX D-3-B | INV | 3866122-08 |
| 1008 BPI Releasable | 7/19/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE QUESTIONNAIRE D RESPONSE - EX D-6-A | INV | 3866122-09 |
| 1009 BPI Releasable | 7/19/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE QUESTIONNAIRE D RESPONSE - EX D-6-B | INV | 3866122-10 |
| 1010 BPI Releasable | 7/19/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE QUESTIONNAIRE D RESPONSE - EX D-6-C | INV | 3866122-11 |
| 1011 BPI Releasable | 7/19/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN QUESTIONNAIRE C RESPONSE - PART 1 | INV | 3866245-01 |
| 1012 BPI Releasable | 7/19/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN QUESTIONNAIRE C RESPONSE - PART 2 | INV | 3866245-02 |
| 1013 BPI Releasable | 7/19/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN QUESTIONNAIRE C RESPONSE - PART 3 | INV | 3866245-03 |
| 1014 BPI Releasable | 7/19/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN QUESTIONNAIRE C RESPONSE - PART 4 | INV | 3866245-04 |
| 1015 BPI Releasable | 7/19/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN QUESTIONNAIRE C RESPONSE - PART 5 | INV | 3866245-05 |
| 1016 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN QUESTIONNAIRE C RESPONSE - EX C-4 | INV | 3866245-06 |
| 1017 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN QUESTIONNAIRE C RESPONSE - EX C-5 | INV | 3866245-07 |
| 1018 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN QUESTIONNAIRE C RESPONSE - EX C-6 | INV | 3866245-08 |
| 1019 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN QUESTIONNAIRE C RESPONSE - EX C-7 | INV | 3866245-09 |

| | | | | |
|---|---|---|---|---|
| 1020 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN QUESTIONNAIRE C RESPONSE - EX C-8 | INV | 3866245-10 |
| 1021 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN QUESTIONNAIRE C RESPONSE - EX -11 | INV | 3866245-11 |
| 1022 BPI Releasable | 7/19/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN EXHIBIT C-1 US SALES DATABASE | INV | 3866268-01 |
| 1023 BPI Releasable | 7/19/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE SEC C & D QR | INV | 3866285-01 |
| 1024 BPI Releasable | 7/19/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE FOP SAS | INV | 3866285-02 |
| 1025 BPI Releasable | 7/19/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE US SAS | INV | 3866285-03 |
| 1026 BPI Releasable | 7/19/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE EXHIBIT D-2.1 | INV | 3866285-04 |
| 1027 BPI Releasable | 7/19/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE EXHIBIT D-2.2 | INV | 3866285-05 |
| 1028 BPI Releasable | 7/19/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE EXHIBIT D- 2.3 | INV | 3866285-06 |
| 1029 BPI Releasable | 7/19/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE EXHIBIT D- 2.4 | INV | 3866285-07 |
| 1030 BPI Releasable | 7/19/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE EXHIBIT D-4 | INV | 3866285-08 |
| 1031 BPI Releasable | 7/19/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE EXHIBIT D-5 | INV | 3866285-09 |
| 1032 BPI Releasable | 7/19/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST EXHIBIT D-3 | INV | 3866347-01 |
| 1033 BPI Releasable | 7/19/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST EXHIBIT D-5 | INV | 3866347-02 |
| 1034 BPI Releasable | 7/19/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST EXHIBIT D-6-1 | INV | 3866347-03 |
| 1035 BPI Releasable | 7/19/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST EXHIBIT D-6-3 | INV | 3866347-04 |
| 1036 BPI Releasable | 7/19/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST FOP DATABASE | INV | 3866347-05 |
| 1037 | 7/19/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE | INV | 3866347- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO FOREMOST<br>US SALES DATABASE | | 06 |
| 1038<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>QUESTIONNAIRE C,D RESPONSE - PART 1 | INV | 3866687-<br>01 |
| 1039<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>QUESTIONNAIRE C,D RESPONSE - PART 2 | INV | 3866687-<br>02 |
| 1040<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>QUESTIONNAIRE C,D RESPONSE - PART 3 | INV | 3866687-<br>03 |
| 1041<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>QUESTIONNAIRE C,D RESPONSE - PART 4 | INV | 3866687-<br>04 |
| 1042<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>QUESTIONNAIRE C,D RESPONSE - PART 5 | INV | 3866687-<br>05 |
| 1043<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>QUESTIONNAIRE C,D RESPONSE - PART 6 | INV | 3866687-<br>06 |
| 1044<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>QUESTIONNAIRE C,D RESPONSE - PART 7 | INV | 3866687-<br>07 |
| 1045<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>QUESTIONNAIRE C,D RESPONSE - PART 8 | INV | 3866687-<br>08 |
| 1046<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>QUESTIONNAIRE C,D RESPONSE - PART 9 | INV | 3866687-<br>09 |
| 1047<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE, YB<br>QUESTIONNAIRE C,E RESPONSE - PART 1 | INV | 3866737-<br>01 |
| 1048<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE, YB<br>QUESTIONNAIRE C,E RESPONSE - PART 2 | INV | 3866737-<br>02 |
| 1049<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE, YB<br>QUESTIONNAIRE C,E RESPONSE - PART 3 | INV | 3866737-<br>03 |
| 1050<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE, YB<br>QUESTIONNAIRE C,E RESPONSE - PART 4 | INV | 3866737-<br>04 |
| 1051<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE, YB<br>QUESTIONNAIRE C,E RESPONSE - PART 5 | INV | 3866737-<br>05 |
| 1052<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE, YB<br>QUESTIONNAIRE C,E RESPONSE - PART 6 | INV | 3866737-<br>06 |
| 1053<br>BPI<br>Releasable | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE, YB<br>QUESTIONNAIRE C,E RESPONSE - PART 7 | INV | 3866737-<br>07 |
| 1054<br>BPI | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO WEN BO, JIAYE, YB | INV | 3866737-<br>08 |

| | | | | |
|---|---|---|---|---|
| | | QUESTIONNAIRE C,E RESPONSE - PART 8 | | |
| 1055 BPI Releasable | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE, YB QUESTIONNAIRE C,E RESPONSE - PART 9 | INV | 3866737-09 |
| 1056 BPI Releasable | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE, YB QUESTIONNAIRE C,E RESPONSE - PART 10 | INV | 3866737-10 |
| 1057 BPI Releasable | 7/22/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN SEC E QR | INV | 3866750-01 |
| 1058 BPI Releasable | 7/22/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN E-1 (DMWFMG01) | INV | 3866750-02 |
| 1059 BPI Releasable | 7/22/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN E-2 | INV | 3866750-03 |
| 1060 BPI Releasable | 7/22/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN E-3 | INV | 3866750-04 |
| 1061 BPI Releasable | 7/22/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE, YB QUESTIONNAIRE C,E RESPONSE - PART 11 | INV | 3866737-11 |
| 1062 BPI Releasable | 7/22/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE, YB QUESTIONNAIRE C,E RESPONSE - EX C-12 | INV | 3866737-12 |
| 1063 BPI Releasable | 7/22/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO WEN BO, JIAYE, YB QUESTIONNAIRE C,E RESPONSE - EX E-0 JSIFMG01 | INV | 3866737-13 |
| 1064 BPI Releasable | 7/22/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN QUESTIONNAIRE E RESPONSE - EX C-13 | INV | 3866760-01 |
| 1065 BPI Releasable | 7/29/2019 | LETTER FROM USDOC TO DEKIEFFER & HORGAN PLLC PERTAINING TO ANCIENTREE QUESTIONNAIRE - SEC A | INV | 3870100-01 |
| 1066 BPI Releasable | 7/30/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO MEISEN SEC A SUPP QNAIRE | INV | 3870781-01 |
| 1067 BPI Releasable | 8/1/2019 | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO FOREMOST SEC A SUPP QNAIRE | INV | 3872425-01 |
| 1068 BPI Releasable | 8/7/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 1 | INV | 3875624-01 |
| 1069 BPI Releasable | 8/7/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 2 | INV | 3875624-02 |
| 1070 BPI Releasable | 8/7/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 3 | INV | 3875624-03 |
| 1071 BPI Releasable | 8/7/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 4 | INV | 3875624-04 |

| 1072 BPI Releasable | 8/7/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 5 | INV | 3875624-05 |
| --- | --- | --- | --- | --- |
| 1073 BPI Releasable | 8/7/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - EX SQ1-13 | INV | 3875624-06 |
| 1074 BPI Releasable | 8/7/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - EX SQ1-14 | INV | 3875624-07 |
| 1075 BPI Releasable | 8/7/2019 | LETTER FROM USDOC TO GRUNFELD, DESIDERIO, LEBOWITZ, SILVERMAN AND KLESTADT LLP PERTAINING TO SHANGHAI BAIYULAN SUPP QNAIRE - SRA | INV | 3875704-01 |
| 1076 BPI Releasable | 8/7/2019 | LETTER FROM USDOC TO GRUNFELD, DESIDERIO, LEBOWITZ, SILVERMAN AND KLESTADT LLP PERTAINING TO KUNSHAN BAIYULAN SUPP QNAIRE - SRA | INV | 3875709-01 |
| 1077 BPI Releasable | 8/8/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN/JK SALES RECONCILIATIONS SUBMISSION | INV | 3876136-01 |
| 1078 BPI Releasable | 8/8/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO MEISEN/JK SALES RECONCILIATIONS SUBMISSION - C-13 | INV | 3876136-02 |
| 1079 BPI Releasable | 8/9/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER CMTS ON ANCIENTREE'S QRS - SECS C-D | INV | 3876878-01 |
| 1080 BPI Releasable | 8/9/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER DEFICIENCY CMTS ON MEISEN'S C-D RESPONSE | INV | 3876882-01 |
| 1081 BPI Releasable | 8/9/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER CMTS ON FOREMOST'S C-D QR | INV | 3877020-01 |
| 1082 BPI Releasable | 8/12/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO MEISEN SUPP QNAIRE - SEC C | INV | 3877071-01 |
| 1083 BPI Releasable | 8/14/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN CORRECTION TO SUPP A Q/R | INV | 3878272-01 |
| 1084 BPI Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPP RECONCILIATIONS QNAIRE RESPONSE | INV | 3878604-01 |
| 1085 BPI Releasable | 8/14/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN JK BOSTON SALES RECON_EXPANDED | INV | 3878604-02 |
| 1086 BPI Releasable | 8/14/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN JK DALLAS SALES RECON_EXPANDED | INV | 3878604-03 |
| 1087 BPI Releasable | 8/14/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN JK HOUSTON SALES RECON_EXPANDED | INV | 3878604-04 |
| 1088 BPI Releasable | 8/14/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN JK NEW ORLEANS SALES RECON_EXPANDED | INV | 3878604-05 |

| 1089<br>BPI<br>Releasable | 8/14/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>JK SEATTLE SALES RECON_EXPANDED | INV | 3878604-06 |
|---|---|---|---|---|
| 1090<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 1 | INV | 3878644-01 |
| 1091<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 2 | INV | 3878644-02 |
| 1092<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 3 | INV | 3878644-03 |
| 1093<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 4 | INV | 3878644-04 |
| 1094<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 5 | INV | 3878644-05 |
| 1095<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 6 | INV | 3878644-06 |
| 1096<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 7 | INV | 3878644-07 |
| 1097<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 8 | INV | 3878644-08 |
| 1098<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 9 | INV | 3878644-09 |
| 1099<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 10 | INV | 3878644-10 |
| 1100<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 11 | INV | 3878644-11 |
| 1101<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 12 | INV | 3878644-12 |
| 1102<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 13 | INV | 3878644-13 |
| 1103<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 14 | INV | 3878644-14 |
| 1104<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 15 | INV | 3878644-15 |
| 1105<br>BPI<br>Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 16 | INV | 3878644-16 |
| 1106 | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE | INV | 3878644- |

CRI Report

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 17 | | 17 |
| 1107 BPI Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 18 | INV | 3878644-18 |
| 1108 BPI Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 19 | INV | 3878644-19 |
| 1109 BPI Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 20 | INV | 3878644-20 |
| 1110 BPI Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 21 | INV | 3878644-21 |
| 1111 BPI Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 22 | INV | 3878644-22 |
| 1112 BPI Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 23 | INV | 3878644-23 |
| 1113 BPI Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 24 | INV | 3878644-24 |
| 1114 BPI Releasable | 8/14/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - PART 25 | INV | 3878644-25 |
| 1115 BPI Releasable | 8/14/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL A QUESTIONNAIRE RESPONSE - EX A-43 | INV | 3878644-26 |
| 1116 BPI Releasable | 8/15/2019 | LETTER FROM USDOC TO DEKIEFFER & HORGAN PERTAINING TO ANCIENTREE RECONCILIATION SUPPLEMENT | INV | 3879030-01 |
| 1117 BPI Releasable | 8/16/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO KUNSHAN BAIYULAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - PART 1 | INV | 3879705-01 |
| 1118 BPI Releasable | 8/16/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO KUNSHAN BAIYULAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - PART 2 | INV | 3879705-02 |
| 1119 BPI Releasable | 8/16/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI BAIYULAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - PART 1 | INV | 3879712-01 |
| 1120 BPI Releasable | 8/16/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI BAIYULAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - PART 2 | INV | 3879712-02 |
| 1121 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.1 | INV | 3880049-01 |
| 1122 BPI | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST | INV | 3880049-02 |

| | | | | |
|---|---|---|---|---|
| | | SEC A SUPP QR - PT.2 | | |
| 1123 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.3 | INV | 3880049-03 |
| 1124 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.4 | INV | 3880049-04 |
| 1125 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.5 | INV | 3880049-05 |
| 1126 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.6 | INV | 3880049-06 |
| 1127 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.7 | INV | 3880049-07 |
| 1128 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.8 | INV | 3880049-08 |
| 1129 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.9 | INV | 3880049-09 |
| 1130 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.10 | INV | 3880049-10 |
| 1131 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.11 | INV | 3880049-11 |
| 1132 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.12 | INV | 3880049-12 |
| 1133 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.13 | INV | 3880049-13 |
| 1134 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.14 | INV | 3880049-14 |
| 1135 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.15 | INV | 3880049-15 |
| 1136 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.16 | INV | 3880049-16 |
| 1137 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.17 | INV | 3880049-17 |
| 1138 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.18 | INV | 3880049-18 |
| 1139 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.19 | INV | 3880049-19 |

| 1140 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.20 | INV | 3880049-20 |
|---|---|---|---|---|
| 1141 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.21 | INV | 3880049-21 |
| 1142 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.22 | INV | 3880049-22 |
| 1143 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.23 | INV | 3880049-23 |
| 1144 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.24 | INV | 3880049-24 |
| 1145 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.25 | INV | 3880049-25 |
| 1146 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.26 | INV | 3880049-26 |
| 1147 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.27 | INV | 3880049-27 |
| 1148 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.28 | INV | 3880049-28 |
| 1149 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.29 | INV | 3880049-29 |
| 1150 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.30 | INV | 3880049-30 |
| 1151 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.31 | INV | 3880049-31 |
| 1152 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.32 | INV | 3880049-32 |
| 1153 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.33 | INV | 3880049-33 |
| 1154 BPI Releasable | 8/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SEC A SUPP QR - PT.34 | INV | 3880049-34 |
| 1155 BPI Releasable | 8/20/2019 | LETTER FROM USDOC TO DEKIEFFER & HORGAN PERTAINING TO ANCIENTREE SEC C SUPP QNAIRE | INV | 3880902-01 |
| 1156 BPI Releasable | 8/20/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER COMMENTS ON ANCIENTREE SUPP A Q/R | INV | 3881301-01 |
| 1157 | 8/21/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE | INV | 3881754- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO ANCIENTREE<br>2ND SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ2-2 | | 02 |
| 1158<br>BPI<br>Releasable | 8/21/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>2ND SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ2-3 | INV | 3881754-<br>03 |
| 1159<br>BPI<br>Releasable | 8/21/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>2ND SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ2-6 | INV | 3881754-<br>04 |
| 1160<br>BPI<br>Releasable | 8/21/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>2ND SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ2-7 | INV | 3881754-<br>05 |
| 1161<br>BPI<br>Releasable | 8/21/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>2ND SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3881754-<br>01 |
| 1162<br>BPI<br>Releasable | 8/21/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>2ND SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ2-8 | INV | 3881754-<br>06 |
| 1163<br>BPI<br>Releasable | 8/21/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>2ND SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ2-9 | INV | 3881754-<br>07 |
| 1164<br>BPI<br>Releasable | 8/23/2019 | LETTER FROM USDOC TO ARNOLD PORTER<br>PERTAINING TO FOREMOST<br>SEC A SUPP QNAIRE | INV | 3882630-<br>01 |
| 1165<br>BPI<br>Releasable | 8/23/2019 | LETTER FROM USDOC TO DEKIEFFER & HORGAN<br>PERTAINING TO ANCIENTREE<br>LETTER FOR ANCIENTREE SUPP C Q 13 | INV | 3882827-<br>01 |
| 1166<br>BPI<br>Releasable | 8/23/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - PART 1 | INV | 3882850-<br>01 |
| 1167<br>BPI<br>Releasable | 8/23/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEI<br>2ND RECONCILIATION SUBMISSION - PART 2 | INV | 3882850-<br>02 |
| 1168<br>BPI<br>Releasable | 8/23/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - PART 3 | INV | 3882850-<br>03 |
| 1169<br>BPI<br>Releasable | 8/23/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - PART 4 | INV | 3882850-<br>04 |
| 1170<br>BPI<br>Releasable | 8/23/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - JK AZ SALES RECON | INV | 3882850-<br>05 |
| 1171<br>BPI<br>Releasable | 8/23/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - JK CHICAGO SALES RECON | INV | 3882850-<br>06 |
| 1172<br>BPI<br>Releasable | 8/23/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - JK CO SALES RECON | INV | 3882850-<br>07 |
| 1173<br>BPI<br>Releasable | 8/23/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - JK GA SALES RECON | INV | 3882850-<br>08 |
| 1174<br>BPI | 8/23/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN | INV | 3882850-<br>09 |

| | | | | |
|---|---|---|---|---|
| | | 2ND RECONCILIATION SUBMISSION - JK L.A. SALES RECON | | |
| 1175<br>BPI<br>Releasable | 8/23/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - JK MIAMI SALES RECON | INV | 3882850-10 |
| 1176<br>BPI<br>Releasable | 8/23/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - JK NJ SALES RECON | INV | 3882850-11 |
| 1177<br>BPI<br>Releasable | 8/23/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - JK NJ SALES RECON | INV | 3882850-12 |
| 1178<br>BPI<br>Releasable | 8/23/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - JK NY SALES RECON | INV | 3882850-13 |
| 1179<br>BPI<br>Releasable | 8/23/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - JK NC SALES RECON | INV | 3882850-14 |
| 1180<br>BPI<br>Releasable | 8/23/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - JK OHIO SALES RECON | INV | 3882850-15 |
| 1181<br>BPI<br>Releasable | 8/23/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND RECONCILIATION SUBMISSION - JK SF SALES RECON | INV | 3882850-16 |
| 1182<br>BPI<br>Releasable | 8/26/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>DOMESTIC SUBSIDIES QUESTIONNAIRE RESPONSE | INV | 3883313-01 |
| 1183<br>BPI<br>Releasable | 8/26/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>DOMESTIC SUBSIDIES QUESTIONNAIRE RESPONSE - EX 1 | INV | 3883313-02 |
| 1184<br>BPI<br>Releasable | 8/26/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>DOMESTIC SUBSIDIES QUESTIONNAIRE RESPONSE - EX 2 | INV | 3883313-03 |
| 1185<br>BPI<br>Releasable | 8/26/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>DOMESTIC SUBSIDIES QUESTIONNAIRE RESPONSE - EX 4 | INV | 3883313-04 |
| 1186<br>BPI<br>Releasable | 8/26/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>DOMESTIC SUBSIDIES QUESTIONNAIRE RESPONSE | INV | 3883385-01 |
| 1187<br>BPI<br>Releasable | 8/26/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>DOMESTIC SUBSIDIES QUESTIONNAIRE RESPONSE - EX DS-1 | INV | 3883385-02 |
| 1188<br>BPI<br>Releasable | 8/26/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>DOMESTIC SUBSIDIES QUESTIONNAIRE RESPONSE - EX DS-2 | INV | 3883385-03 |
| 1189<br>BPI<br>Releasable | 8/26/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>REBUTTAL COMMENTS | INV | 3883466-01 |
| 1190<br>BPI<br>Releasable | 8/27/2019 | RESPONSE FROM APPLETON LUFF PTE LTD TO SEC OF COMMERCE<br>PERTAINING TO DEQING<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884057-01 |
| 1191<br>BPI<br>Releasable | 8/27/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE ET AL.<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ1-1 | INV | 3884154-02 |

| | | | | |
|---|---|---|---|---|
| 1192 BPI Releasable | 8/27/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE ET AL. SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884154-01 |
| 1193 BPI Releasable | 8/27/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO OPPEIN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884158-01 |
| 1194 BPI Releasable | 8/27/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO OPPEIN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - APPENDIX 1 | INV | 3884158-02 |
| 1195 BPI Releasable | 8/27/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO OPPEIN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - APPENDIX 2 | INV | 3884158-03 |
| 1196 BPI Releasable | 8/28/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO MEISEN SEC D SUPP QNAIRE | INV | 3884587-01 |
| 1197 BPI Releasable | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - PART 1 | INV | 3884613-01 |
| 1198 BPI Releasable | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - PART 2 | INV | 3884613-02 |
| 1199 BPI Releasable | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - PART 3 | INV | 3884613-03 |
| 1200 BPI Releasable | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - PART 4 | INV | 3884613-04 |
| 1201 BPI Releasable | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - PART 5 | INV | 3884613-05 |
| 1202 BPI Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX C-2 | INV | 3884613-06 |
| 1203 BPI Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX C-11 | INV | 3884613-07 |
| 1204 BPI Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-2 (1) | INV | 3884613-08 |
| 1205 BPI Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-8 | INV | 3884613-09 |
| 1206 BPI Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-10 (1) | INV | 3884613-10 |
| 1207 BPI Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-11 (1) | INV | 3884613-11 |
| 1208 BPI Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-12 (1) | INV | 3884613-12 |
| 1209 | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE | INV | 3884613- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-14 | | 13 |
| 1210<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-15 (1) | INV | 3884613-<br>14 |
| 1211<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-17 | INV | 3884613-<br>15 |
| 1212<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-18 (1) | INV | 3884613-<br>16 |
| 1213<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-19 | INV | 3884613-<br>17 |
| 1214<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-21 | INV | 3884613-<br>18 |
| 1215<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-22 | INV | 3884613-<br>19 |
| 1216<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-24 | INV | 3884613-<br>20 |
| 1217<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-26 | INV | 3884613-<br>21 |
| 1218<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-27 | INV | 3884613-<br>22 |
| 1219<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-28 | INV | 3884613-<br>23 |
| 1220<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-29 | INV | 3884613-<br>24 |
| 1221<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-30 | INV | 3884613-<br>25 |
| 1222<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-31 | INV | 3884613-<br>26 |
| 1223<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-33 (1) | INV | 3884613-<br>27 |
| 1224<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-33 (2) | INV | 3884613-<br>28 |
| 1225<br>BPI<br>Releasable | 8/28/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>U.S. SALES DATABASE | INV | 3884653-<br>01 |
| 1226<br>BPI | 8/28/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP<br>TO SEC OF COMMERCE | INV | 3884664-<br>01 |

| | | PERTAINING TO YEKALON<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | | |
|---|---|---|---|---|
| Releasable | | | | |
| 1227<br>BPI<br>Releasable | 8/28/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO<br>SEC OF COMMERCE<br>PERTAINING TO YEKALON<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX S-1 | INV | 3884664-02 |
| 1228<br>BPI<br>Releasable | 8/28/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO<br>SEC OF COMMERCE<br>PERTAINING TO YEKALON<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX S-2 | INV | 3884664-03 |
| 1229<br>BPI<br>Releasable | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO TAI YUAN TRADING<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884706-01 |
| 1230<br>BPI<br>Releasable | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO TAI YUAN TRADING<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884706-02 |
| 1231<br>BPI<br>Releasable | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO WEIFANG YUANLIN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884711-01 |
| 1232<br>BPI<br>Releasable | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO WEIFANG YUANLIN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884711-02 |
| 1233<br>BPI<br>Releasable | 8/28/2019 | RESPONSE FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO CHAOZHOU YAFENG<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884715-01 |
| 1234<br>BPI<br>Releasable | 8/28/2019 | DATA FROM CRAVEN TRADE LAW LLC TO SEC OF COMMERCE<br>PERTAINING TO CHAOZHOU YAFENG<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3884715-02 |
| 1235<br>BPI<br>Releasable | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO ANHUI JIANLIAN<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884752-01 |
| 1236<br>BPI<br>Releasable | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SUPREE CONSTRUCTION<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884780-01 |
| 1237<br>BPI<br>Releasable | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO SUPREE<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884791-01 |
| 1238<br>BPI<br>Releasable | 8/28/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO PERFECT GENERATION<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884812-01 |
| 1239<br>BPI<br>Releasable | 8/28/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO PERFECT GENERATION<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX 1 | INV | 3884812-02 |
| 1240<br>BPI<br>Releasable | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO QINDAO COOMEX<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884818-01 |
| 1241<br>BPI<br>Releasable | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO HANGZHOU HOCA<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884845-01 |
| 1242<br>BPI<br>Releasable | 8/28/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO XINGZHI<br>SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884866-01 |

| 1243 BPI Releasable | 8/28/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST FWW ORGANIZATION SUPP RESPONSE | INV | 3884881-01 |
|---|---|---|---|---|
| 1244 BPI Releasable | 8/28/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA SUPP QR | INV | 3884890-01 |
| 1245 BPI Releasable | 8/28/2019 | DATA FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HOMESTAR SRA SUPP QR - EXCEL | INV | 3884890-02 |
| 1246 BPI Releasable | 8/28/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO HANGZHOU ROYO SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884918-01 |
| 1247 BPI Releasable | 8/28/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO SUN RISE SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3884923-01 |
| 1248 BPI Releasable | 8/28/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SUNLIGHT SRA SUPP QR | INV | 3884925-01 |
| 1249 BPI Releasable | 8/28/2019 | RESPONSE FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO SUNLIGHT SRA SUPP QR - EXCEL | INV | 3884925-02 |
| 1250 BPI Releasable | 8/28/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER COMMENTS ON SEC A SUPP QR | INV | 3885095-01 |
| 1251 BPI Releasable | 8/29/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU PUSITE SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3885245-01 |
| 1252 BPI Releasable | 8/29/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU PUSITE SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX S-1 | INV | 3885245-02 |
| 1253 BPI Releasable | 8/29/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO JIANGSU PUSITE SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX S-2 | INV | 3885245-03 |
| 1254 BPI Releasable | 8/29/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3885312-01 |
| 1255 BPI Releasable | 8/29/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO HUISEN FURNITURE LONGNAN SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3885312-02 |
| 1256 BPI Releasable | 8/29/2019 | RESPONSE FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3885332-01 |
| 1257 BPI Releasable | 8/29/2019 | DATA FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE PERTAINING TO BOLONI SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - DATA | INV | 3885332-02 |
| 1258 BPI Releasable | 8/29/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO FOOKYIK SRA SUPP QR | INV | 3885357-01 |
| 1259 BPI | 8/29/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO LIANGMU HONGYE | INV | 3885364-01 |

| | | SRA SUPP QR | | |
|---|---|---|---|---|
| 1260 BPI Releasable | 8/29/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO LIANGMU JINSHAN SRA SUPP QR | INV | 3885371-01 |
| 1261 BPI Releasable | 8/29/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI XIETONG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3885372-01 |
| 1262 BPI Releasable | 8/29/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI XIETONG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX S-1 | INV | 3885372-02 |
| 1263 BPI Releasable | 8/29/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI XIETONG SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX S-2 | INV | 3885372-03 |
| 1264 BPI Releasable | 8/29/2019 | RESPONSE FROM ARENT FOX LLP TO SEC OF COMMERCE PERTAINING TO ZHONGSHAN KINGâ€™S GROUP SRA SUPP QR | INV | 3885380-01 |
| 1265 BPI Releasable | 8/29/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI TIMBER SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3885382-01 |
| 1266 BPI Releasable | 8/29/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI TIMBER SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX S-1 | INV | 3885382-02 |
| 1267 BPI Releasable | 8/29/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO SHANGHAI TIMBER SRA SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX S-2 | INV | 3885382-03 |
| 1268 BPI Releasable | 8/29/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO JIANG FENG SRA SUPP QR | INV | 3885388-01 |
| 1269 BPI Releasable | 8/29/2019 | RESPONSE FROM HARRIS BRICKEN MCVAY SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO WANG LEI SRA SUPP QR | INV | 3885391-01 |
| 1270 BPI Releasable | 8/29/2019 | RESPONSE FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO DEHK SRA SUPP QR | INV | 3885495-01 |
| 1271 BPI Releasable | 8/29/2019 | DATA FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO SEC OF COMMERCE PERTAINING TO DEHK EXCEL FILE | INV | 3885495-02 |
| 1272 BPI Releasable | 8/29/2019 | RESPONSE FROM ALSTON & BIRD, LLP TO SEC OF COMMERCE PERTAINING TO ZIEL SRA SUPP QR | INV | 3885563-01 |
| 1273 BPI Releasable | 8/29/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST DOMESTIC SUBSIDIES QR | INV | 3885610-01 |
| 1274 | 8/29/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE | INV | 3885613- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO FOREMOST<br>DOMESTIC SUBSIDIES QR - EXHIBIT 10A | | 01 |
| 1275<br>BPI<br>Releasable | 8/29/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>DOMESTIC SUBSIDIES QR - EXHIBIT 10B | INV | 3885613-<br>02 |
| 1276<br>BPI<br>Releasable | 8/29/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>DOMESTIC SUBSIDIES QR - EXHIBIT 10C-1 | INV | 3885613-<br>03 |
| 1277<br>BPI<br>Releasable | 8/29/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>DOMESTIC SUBSIDIES QR - EXHIBIT 10C-2 | INV | 3885613-<br>04 |
| 1278<br>BPI<br>Releasable | 8/30/2019 | LETTER FROM USDOC TO ARNOLD PORTER<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE | INV | 3885788-<br>01 |
| 1279<br>BPI<br>Releasable | 9/3/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO KUHLMANN<br>REBUTTAL SCOPE COMMENTS | INV | 3886530-<br>01 |
| 1280<br>BPI<br>Releasable | 9/3/2019 | LETTER FROM MOWRY & GRIMSON PLLC TO SEC OF COMMERCE<br>PERTAINING TO KUHLMANN<br>EX. 1 ASSEMBLY VIDEO | INV | 3886530-<br>02 |
| 1281<br>BPI<br>Releasable | 9/5/2019 | LETTER FROM USDOC TO DEKIEFFER HORGAN<br>PERTAINING TO ANCIENTREE<br>SUPPLEMENTAL RECON D QUESTIONNAIRE | INV | 3887052-<br>01 |
| 1282<br>BPI<br>Releasable | 9/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>3RD SUPP QR - PT.1 | INV | 3887749-<br>01 |
| 1283<br>BPI<br>Releasable | 9/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>3RD SUPP QR - PT.2 | INV | 3887749-<br>02 |
| 1284<br>BPI<br>Releasable | 9/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>3RD SUPP QR - PT.3 | INV | 3887749-<br>03 |
| 1285<br>BPI<br>Releasable | 9/6/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>3RD SUPP QR - PT.4 | INV | 3887749-<br>04 |
| 1286<br>BPI<br>Releasable | 9/6/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>EXHIBIT SQ3-2 | INV | 3887749-<br>05 |
| 1287<br>BPI<br>Releasable | 9/6/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>SAS FILE | INV | 3887749-<br>06 |
| 1288<br>BPI<br>Releasable | 9/6/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>SAS FILE | INV | 3887749-<br>07 |
| 1289<br>BPI<br>Releasable | 9/6/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>EXHIBIT SQ3-16 | INV | 3887749-<br>08 |
| 1290<br>BPI<br>Releasable | 9/6/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>EXHIBIT SQ3-19 | INV | 3887749-<br>09 |
| 1291<br>BPI | 9/6/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE | INV | 3887749-<br>10 |

| | | | | |
|---|---|---|---|---|
| | | EXHIBIT SQ3-20 | | |
| 1292<br>BPI<br>Releasable | 9/6/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>EXHIBIT SQ3-21 | INV | 3887749-11 |
| 1293<br>BPI<br>Releasable | 9/6/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>EXHIBIT SQ3-22 | INV | 3887749-12 |
| 1294<br>BPI<br>Releasable | 9/6/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>EXHIBIT SQ3-23 | INV | 3887749-13 |
| 1295<br>BPI<br>Releasable | 9/9/2019 | LETTER FROM USDOC TO ARNOLD & PORTER<br>PERTAINING TO FOREMOST<br>GROSS UNIT PRICE SUPP | INV | 3887924-01 |
| 1296<br>BPI<br>Releasable | 9/9/2019 | LETTER FROM USDOC TO ARNOLD & PORTER<br>PERTAINING TO FOREMOST<br>SEC D SUPP QNAIRE | INV | 3888375-01 |
| 1297<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SCAP1-1 | INV | 3890737-01 |
| 1298<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SCAP1-2 | INV | 3890737-02 |
| 1299<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SCAP1-3 | INV | 3890737-03 |
| 1300<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-3 | INV | 3890823-01 |
| 1301<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-6-A | INV | 3890823-02 |
| 1302<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-6-B | INV | 3890823-03 |
| 1303<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-6-C | INV | 3890823-04 |
| 1304<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-22A-A | INV | 3890823-05 |
| 1305<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-22A-B | INV | 3890823-06 |
| 1306<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-23A | INV | 3890823-07 |
| 1307<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-46A | INV | 3890823-08 |
| 1308<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-63C | INV | 3890823-09 |

| 1309<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-63D | INV | 3890823-10 |
| 1310<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-66B | INV | 3890823-11 |
| 1311<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-66D-A | INV | 3890823-12 |
| 1312<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-66D-B | INV | 3890823-13 |
| 1313<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-72B | INV | 3890823-14 |
| 1314<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-74 | INV | 3890823-15 |
| 1315<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-76D | INV | 3890823-16 |
| 1316<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-77C-A | INV | 3890823-17 |
| 1317<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - EX SC-77C-B | INV | 3890823-18 |
| 1318<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - US SALES DATABASE | INV | 3890823-19 |
| 1319<br>BPI<br>Releasable | 9/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - US SALES DATABASE SUMMARY | INV | 3890823-20 |
| 1320<br>BPI<br>Releasable | 9/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - PART 1 | INV | 3890999-01 |
| 1321<br>BPI<br>Releasable | 9/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - PART 2 | INV | 3890999-02 |
| 1322<br>BPI<br>Releasable | 9/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - PART 3 | INV | 3890999-03 |
| 1323<br>BPI<br>Releasable | 9/17/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - PART 4 | INV | 3890999-04 |
| 1324<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - DMWFMG02.SAS7BDAT | INV | 3890999-05 |
| 1325<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - DMWFOP02.SAS7BDAT | INV | 3890999-06 |
| 1326 | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE | INV | 3890999- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-1 | | 07 |
| 1327<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-5 | INV | 3890999-<br>08 |
| 1328<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-6 | INV | 3890999-<br>09 |
| 1329<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-7 | INV | 3890999-<br>10 |
| 1330<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-8-1 | INV | 3890999-<br>11 |
| 1331<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-8-2 | INV | 3890999-<br>12 |
| 1332<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-8-3 | INV | 3890999-<br>13 |
| 1333<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-9 | INV | 3890999-<br>14 |
| 1334<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-10 | INV | 3890999-<br>15 |
| 1335<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-12 | INV | 3890999-<br>16 |
| 1336<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-13-1 | INV | 3890999-<br>17 |
| 1337<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-14-5 | INV | 3890999-<br>18 |
| 1338<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-16 | INV | 3890999-<br>19 |
| 1339<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-18 | INV | 3890999-<br>20 |
| 1340<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-19 | INV | 3890999-<br>21 |
| 1341<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-20 | INV | 3890999-<br>22 |
| 1342<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-21 | INV | 3890999-<br>23 |
| 1343<br>BPI | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN | INV | 3890999-<br>24 |

| | | | | |
|---|---|---|---|---|
| Releasable | | SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-22 | | |
| 1344<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-26 | INV | 3890999-25 |
| 1345<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-27 | INV | 3890999-26 |
| 1346<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-30 | INV | 3890999-27 |
| 1347<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-33 | INV | 3890999-28 |
| 1348<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-35 | INV | 3890999-29 |
| 1349<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-36 | INV | 3890999-30 |
| 1350<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-37 | INV | 3890999-31 |
| 1351<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-40 | INV | 3890999-32 |
| 1352<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-41 | INV | 3890999-33 |
| 1353<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-42 | INV | 3890999-34 |
| 1354<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-43 | INV | 3890999-35 |
| 1355<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - SD-45 | INV | 3890999-36 |
| 1356<br>BPI<br>Releasable | 9/17/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>SUPPLEMENTAL D,E QUESTIONNAIRE RESPONSE - US SALES DATABASE | INV | 3891059-01 |
| 1357<br>BPI<br>Releasable | 9/17/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>PRICE REPORTING SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3891125-01 |
| 1358<br>BPI<br>Releasable | 9/17/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - PART 1 | INV | 3891167-01 |
| 1359<br>BPI<br>Releasable | 9/17/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - PART 2 | INV | 3891167-02 |
| 1360<br>BPI<br>Releasable | 9/17/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - PART 3 | INV | 3891167-03 |

| 1361 BPI Releasable | 9/17/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - PART 4 | INV | 3891167-04 |
|---|---|---|---|---|
| 1362 BPI Releasable | 9/17/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST SUPPLEMENTAL C QUESTIONNAIRE RESPONSE - PART 5 | INV | 3891167-05 |
| 1363 BPI Releasable | 9/18/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REVISED SUPP D,E QUESTIONNAIRE RESPONSE #13 | INV | 3891367-01 |
| 1364 BPI Releasable | 9/18/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN REVISED SUPP D,E QUESTIONNAIRE RESPONSE #13 | INV | 3891367-02 |
| 1365 BPI Releasable | 9/18/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - PART 1 | INV | 3891377-01 |
| 1366 BPI Releasable | 9/18/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - PART 2 | INV | 3891377-02 |
| 1367 BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - SAS FILE | INV | 3891377-03 |
| 1368 BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - SAS FILE | INV | 3891377-04 |
| 1369 BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-9 | INV | 3891377-05 |
| 1370 BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-12 | INV | 3891377-06 |
| 1371 BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-16.1 | INV | 3891377-07 |
| 1372 BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-16.2 | INV | 3891377-08 |
| 1373 BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-17.1 | INV | 3891377-09 |
| 1374 BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-17.2 | INV | 3891377-10 |
| 1375 BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-18.3 | INV | 3891377-11 |
| 1376 BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-19 | INV | 3891377-12 |
| 1377 BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-21 | INV | 3891377-13 |
| 1378 | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE | INV | 3891377- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | PERTAINING TO ANCIENTREE<br>4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-22 | | 14 |
| 1379<br>BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-25 | INV | 3891377-15 |
| 1380<br>BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-30 | INV | 3891377-16 |
| 1381<br>BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-31 | INV | 3891377-17 |
| 1382<br>BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-32 | INV | 3891377-18 |
| 1383<br>BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-33 | INV | 3891377-19 |
| 1384<br>BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-34 | INV | 3891377-20 |
| 1385<br>BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-38 | INV | 3891377-21 |
| 1386<br>BPI Releasable | 9/18/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>4TH SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SQ4-39 | INV | 3891377-22 |
| 1387<br>BPI Releasable | 9/19/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>PRE-PRELIM COMMENTS | INV | 3891932-01 |
| 1388<br>BPI Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - REVISED FOP DATABASE | INV | 3892561-01 |
| 1389<br>BPI Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - REVISED PRE-POI FOP DATABASE | INV | 3892561-02 |
| 1390<br>BPI Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-5-C | INV | 3892561-03 |
| 1391<br>BPI Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-7-A | INV | 3892561-04 |
| 1392<br>BPI Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-8 | INV | 3892561-05 |
| 1393<br>BPI Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-12 | INV | 3892561-06 |
| 1394<br>BPI Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-14 | INV | 3892561-07 |
| 1395 | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE | INV | 3892561- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-15 | | 08 |
| 1396<br>BPI<br>Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-16C | INV | 3892561-<br>09 |
| 1397<br>BPI<br>Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-16D | INV | 3892561-<br>10 |
| 1398<br>BPI<br>Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-23 | INV | 3892561-<br>11 |
| 1399<br>BPI<br>Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-26-A | INV | 3892561-<br>12 |
| 1400<br>BPI<br>Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-26-B | INV | 3892561-<br>13 |
| 1401<br>BPI<br>Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-27C | INV | 3892561-<br>14 |
| 1402<br>BPI<br>Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-34-A | INV | 3892561-<br>15 |
| 1403<br>BPI<br>Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-34-C | INV | 3892561-<br>16 |
| 1404<br>BPI<br>Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-35-C | INV | 3892561-<br>17 |
| 1405<br>BPI<br>Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-36-A | INV | 3892561-<br>18 |
| 1406<br>BPI<br>Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-38-B | INV | 3892561-<br>19 |
| 1407<br>BPI<br>Releasable | 9/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX SD-39 | INV | 3892561-<br>20 |
| 1408<br>BPI<br>Releasable | 9/23/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO ANHUI XINYUANDA<br>SRA NAME CORRECTIONS | INV | 3892684-<br>01 |
| 1409<br>BPI<br>Releasable | 9/23/2019 | LETTER FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO FUJIAN LEIFENG<br>SRA NAME CORRECTION | INV | 3892691-<br>01 |
| 1410<br>BPI<br>Releasable | 9/23/2019 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO HANGZHOU ROYO<br>RESP TO MEMO INVITING CMT ON LIST OF E/P RE SRA | INV | 3892770-<br>01 |
| 1411<br>BPI<br>Releasable | 9/23/2019 | LETTER FROM USDOC TO ARNOLD & PORTER<br>PERTAINING TO FOREMOST<br>SECOND SEC D SUPP QNAIRE | INV | 3892859-<br>01 |
| 1412<br>BPI | 9/23/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER | INV | 3892983-<br>01 |

| | | | | |
|---|---|---|---|---|
| | | PRE-PRELIM CMTS RE ANCIENTREE | | |
| 1413<br>BPI<br>Releasable | 9/23/2019 | LETTER FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>REBTTL TO PETITS PRE-PRELIM | INV | 3893085-01 |
| 1414<br>BPI<br>Releasable | 9/23/2019 | DATA FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>REBTTL TO PETITS PRE-PRELIM - EXHIBIT 1 | INV | 3893085-02 |
| 1415<br>BPI<br>Releasable | 9/24/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - PART 1 | INV | 3893186-01 |
| 1416<br>BPI<br>Releasable | 9/24/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - PART 2 | INV | 3893186-02 |
| 1417<br>BPI<br>Releasable | 9/24/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - PART 3 | INV | 3893186-03 |
| 1418<br>BPI<br>Releasable | 9/24/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>PRICE REPORTING SUPPLEMENTAL QUESTIONNAIRE RESPONSE | INV | 3893378-01 |
| 1419<br>BPI<br>Releasable | 9/24/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>PRICE REPORTING SUPPLEMENTAL QUESTIONNAIRE RESPONSE - REVISED US<br>SALES DATA | INV | 3893382-01 |
| 1420<br>BPI<br>Releasable | 9/24/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>PRICE REPORTING SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SCAP2-3 | INV | 3893382-02 |
| 1421<br>BPI<br>Releasable | 9/24/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>PRICE REPORTING SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SCAP2-4A | INV | 3893382-03 |
| 1422<br>BPI<br>Releasable | 9/24/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>PRICE REPORTING SUPPLEMENTAL QUESTIONNAIRE RESPONSE - EX SCAP2-4B | INV | 3893382-04 |
| 1423<br>BPI<br>Releasable | 9/24/2019 | LETTER FROM GRUNFELD DESIDERIO LEBOWITZ SILVERMAN KLESTADT, LLP TO<br>SEC OF COMMERCE<br>PERTAINING TO KUNSHAN BAIYULAN<br>PRE-PRELIM REBUTTAL COMMENTS | INV | 3893506-01 |
| 1424<br>BPI<br>Releasable | 9/25/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>2ND SUPPLEMENTAL D QUESTIONNAIRE RESPONSE | INV | 3893865-01 |
| 1425<br>BPI<br>Releasable | 9/25/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>2ND SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - REVISED FOP DATABASE | INV | 3893868-01 |
| 1426<br>BPI<br>Releasable | 9/25/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>2ND SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX 2SD-1 | INV | 3893868-02 |
| 1427<br>BPI<br>Releasable | 9/25/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>2ND SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX 2SD-2 | INV | 3893868-03 |
| 1428<br>BPI<br>Releasable | 9/25/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>2ND SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - EX 2SD-3 | INV | 3893868-04 |
| 1429 | 9/27/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE | INV | 3894968- |

| | | | | |
|---|---|---|---|---|
| BPI/APO<br>Releasable | | PERTAINING TO PETITIONER<br>PRE-PRELIM COMMENTS - PART 1 | | 01 |
| 1430<br>BPI/APO<br>Releasable | 9/27/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>PRE-PRELIM COMMENTS - PART 2 | INV | 3894968-02 |
| 1431<br>BPI<br>Releasable | 9/27/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>PRE-PRELIM COMMENTS | INV | 3894977-01 |
| 1432<br>BPI<br>Releasable | 9/27/2019 | DATA FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>DATA | INV | 3894977-02 |
| 1433<br>BPI<br>Releasable | 10/1/2019 | LETTER FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>PRE-PRELIM CMTS | INV | 3895825-01 |
| 1434<br>BPI<br>Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>SEPARATE RATE CALC MEMO | INV | 3896594-01 |
| 1435<br>BPI<br>Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>PRELIM SURROGATE VALUE MEMO | INV | 3896596-01 |
| 1436<br>BPI<br>Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>SV MEMO ATTACHMENTS | INV | 3896596-02 |
| 1437<br>BPI<br>Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO MEISEN<br>PRELIMINARY DETERMINATION | INV | 3896613-01 |
| 1438<br>BPI<br>Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE<br>PRELIM CALC MEMO | INV | 3896632-01 |
| 1439<br>BPI<br>Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE<br>ATT1 LOG FOR NME MC | INV | 3896632-02 |
| 1440<br>BPI<br>Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE<br>ATT1 NME MC | INV | 3896632-03 |
| 1441<br>BPI<br>Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE<br>ATT1 RESULTS- NME MC | INV | 3896632-04 |
| 1442<br>BPI<br>Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE<br>ATT2 EURO | INV | 3896632-05 |
| 1443<br>BPI<br>Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE<br>ATT2 ROMANIA | INV | 3896632-06 |
| 1444<br>BPI<br>Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>PRELIM ANALYSIS MEMO | INV | 3896647-01 |
| 1445<br>BPI<br>Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>ATT 1 FOREMOST PRELIM PROGRAM | INV | 3896647-02 |
| 1446<br>BPI | 10/3/2019 | MEMO FROM USDOC TO FILE<br>PERTAINING TO FOREMOST | INV | 3896647-03 |

| | | ATT 1 FOREMOST PROGRAM RESULTS | | |
|---|---|---|---|---|
| 1447 BPI Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST ATT 1 FOREMOST LOG OF MARGIN PROGRAM | INV | 3896647-04 |
| 1448 BPI Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST ATT 2- COMMON MACROS | INV | 3896647-05 |
| 1449 BPI Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST ATT 2 EURO EXCHANGE RATES | INV | 3896647-06 |
| 1450 BPI Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST ATT 2 ROMANIA EXCHANGE RATES | INV | 3896647-07 |
| 1451 BPI Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST ATT 3 ME PURCHASES CALCS | INV | 3896647-08 |
| 1452 BPI Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST ATT 4 ADJUSTED PRICE CALCS | INV | 3896647-09 |
| 1453 BPI Releasable | 10/3/2019 | MEMO FROM USDOC TO FILE PERTAINING TO FOREMOST ATT 5 WOOD DENSITY CALCS | INV | 3896647-10 |
| 1454 BPI Releasable | 10/10/2019 | LETTER FROM USDOC TO DEKIEFFER & HORGAN PERTAINING TO ANCIENTREE SUPP QNAIRE | INV | 3899012-01 |
| 1455 BPI Releasable | 10/11/2019 | LETTER FROM USDOC TO ARNOLD PORTER PERTAINING TO FOREMOST 3RD SUPPLEMENTAL D QUESTIONNAIRE | INV | 3899359-01 |
| 1456 BPI Releasable | 10/16/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER RESPONSE TO MEISEN LETTER | INV | 3900285-01 |
| 1457 BPI Releasable | 10/16/2019 | RESPONSE FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST 3RD SUPPLEMENTAL D QUESTIONNAIRE RESPONSE | INV | 3900369-01 |
| 1458 BPI Releasable | 10/16/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST 3RD SUPPLEMENTAL D QUESTIONNAIRE RESPONSE - REVISED FOP DATABASE | INV | 3900371-01 |
| 1459 BPI Releasable | 10/16/2019 | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO FOREMOST VERIFICATION OUTLINE | INV | 3900508-01 |
| 1460 BPI Releasable | 10/17/2019 | RESPONSE FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE 5TH SUPP QR | INV | 3900656-01 |
| 1461 BPI Releasable | 10/18/2019 | LETTER FROM USDOC TO ARNOLD & PORTER PERTAINING TO FOREMOST OUTLINE CLARIFICATION | INV | 3901122-01 |
| 1462 BPI Releasable | 10/18/2019 | LETTER FROM USDOC TO ARNOLD PORTER PERTAINING TO FOREMOST OUTLINE CLARIFICATION APPENDIX II | INV | 3901241-01 |
| 1463 BPI Releasable | 10/21/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER PRE-VERIF CMTS RE FOREMOST | INV | 3902701-01 |

| 1464 BPI Releasable | 10/22/2019 | VERIFICATION FROM USDOC TO ARNOLD & PORTER KAYE SCHOLER LLP PERTAINING TO FOREMOST OUTLINE CLARIFICATION PART II | INV | 3902786-01 |
|---|---|---|---|---|
| 1465 BPI Releasable | 10/24/2019 | VERIFICATION FROM USDOC TO DEKIEFFER HORGAN PERTAINING TO ANCIENTREE VERIFICATION AGENDA-OUTLINE | INV | 3903766-01 |
| 1466 BPI Releasable | 10/24/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL PERTAINING TO MEISEN POST-PRELIM SUPPLEMENTAL QUESTIONNAIRE | INV | 3903936-01 |
| 1467 BPI Releasable | 10/25/2019 | VERIFICATION FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER PRE-VERIFICATION COMMENTS RE ANCIENTREE | INV | 3904673-01 |
| 1468 BPI Releasable | 10/28/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST MINOR CORRECTIONS AT VERIFICATION | INV | 3905074-01 |
| 1469 BPI Releasable | 10/30/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST MINOR CORRECTIONS | INV | 3905750-01 |
| 1470 BPI Releasable | 11/1/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PART 1 | INV | 3906733-01 |
| 1471 BPI Releasable | 11/1/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PART 2 | INV | 3906733-02 |
| 1472 BPI Releasable | 11/1/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PART 3 | INV | 3906733-03 |
| 1473 BPI Releasable | 11/1/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PART 4 | INV | 3906733-04 |
| 1474 BPI Releasable | 11/6/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE MINOR CORRECTIONS | INV | 3908056-01 |
| 1475 BPI Releasable | 11/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN POST-PRELIM SUPPLEMENTAL QNAIRE RESPONSE - PART 1 | INV | 3908300-01 |
| 1476 BPI Releasable | 11/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN POST-PRELIM SUPPLEMENTAL QNAIRE RESPONSE - PART 2 | INV | 3908300-02 |
| 1477 BPI Releasable | 11/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN POST-PRELIM SUPPLEMENTAL QNAIRE RESPONSE - PART 3 | INV | 3908300-03 |
| 1478 BPI Releasable | 11/7/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN POST-PRELIM SUPPLEMENTAL QNAIRE RESPONSE - PART 4 | INV | 3908300-04 |
| 1479 BPI Releasable | 11/7/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN POST-PRELIM SUPPLEMENTAL QNAIRE RESPONSE - DMWFOP03.SAS7BDAT | INV | 3908300-05 |

| 1480 BPI Releasable | 11/7/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN POST-PRELIM SUPPLEMENTAL QNAIRE RESPONSE - SC2-18 | INV | 3908300-06 |
| 1481 BPI Releasable | 11/7/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN POST-PRELIM SUPPLEMENTAL QNAIRE RESPONSE - SC2-19 | INV | 3908300-07 |
| 1482 BPI Releasable | 11/7/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE PERTAINING TO DALIAN MEISEN US SALES DATABASE | INV | 3908312-01 |
| 1483 BPI Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PT.1 | INV | 3908927-01 |
| 1484 BPI Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PT.2 | INV | 3908927-02 |
| 1485 BPI Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PT.3 | INV | 3908927-03 |
| 1486 BPI Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PT.4 | INV | 3908927-04 |
| 1487 BPI Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PT.5 | INV | 3908927-05 |
| 1488 BPI Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PT.6 | INV | 3908927-06 |
| 1489 BPI Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PT.7 | INV | 3908927-07 |
| 1490 BPI Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PT.8 | INV | 3908927-08 |
| 1491 BPI Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PT.9 | INV | 3908927-09 |
| 1492 BPI Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PT.10 | INV | 3908927-10 |
| 1493 BPI Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION EXHIBITS - PT.11 | INV | 3908927-11 |
| 1494 | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF | INV | 3908927- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | COMMERCE<br>PERTAINING TO FOREMOST<br>VERIFICATION EXHIBITS - PT.12 | | 12 |
| 1495<br>BPI<br>Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>VERIFICATION EXHIBITS - PT.13 | INV | 3908927-13 |
| 1496<br>BPI<br>Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>VERIFICATION EXHIBITS - PT.14 | INV | 3908927-14 |
| 1497<br>BPI<br>Releasable | 11/8/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>VERIFICATION EXHIBITS - PT.15 | INV | 3908927-15 |
| 1498<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VERIFICATION EXHIBITS | INV | 3911239-01 |
| 1499<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-1 | INV | 3911239-02 |
| 1500<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-2 | INV | 3911239-03 |
| 1501<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-3 | INV | 3911239-04 |
| 1502<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-4 | INV | 3911239-05 |
| 1503<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-5 | INV | 3911239-06 |
| 1504<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-6 | INV | 3911239-07 |
| 1505<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-7 | INV | 3911239-08 |
| 1506<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-8 | INV | 3911239-09 |
| 1507<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-9 | INV | 3911239-10 |
| 1508<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-10 | INV | 3911239-11 |
| 1509<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-11 | INV | 3911239-12 |
| 1510<br>BPI | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE | INV | 3911239-13 |

| 1510<br>BPI<br>Releasable | | VE-12 | | |
|---|---|---|---|---|
| 1511<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-13.1 | INV | 3911239-14 |
| 1512<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-13.2 | INV | 3911239-15 |
| 1513<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-13.3 | INV | 3911239-16 |
| 1514<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-14.1 | INV | 3911239-17 |
| 1515<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-14.2 | INV | 3911239-18 |
| 1516<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-15 | INV | 3911239-19 |
| 1517<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-16 | INV | 3911239-20 |
| 1518<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-17 | INV | 3911239-21 |
| 1519<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-18 | INV | 3911239-22 |
| 1520<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-19.1 | INV | 3911239-23 |
| 1521<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-19.2 | INV | 3911239-24 |
| 1522<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-20 | INV | 3911239-25 |
| 1523<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-21 | INV | 3911239-26 |
| 1524<br>BPI<br>Releasable | 11/15/2019 | VERIFICATION FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE<br>PERTAINING TO ANCIENTREE<br>VE-22 | INV | 3911239-27 |
| 1525<br>BPI<br>Releasable | 11/18/2019 | LETTER FROM USDOC TO HUSCH BLACKWELL<br>PERTAINING TO MEISEN<br>2ND POST-PRELIM SUPP QNAIRE | INV | 3911695-01 |
| 1526<br>BPI<br>Releasable | 11/21/2019 | RESPONSE FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND POST-PRELIM SUPPLEMENTAL QNAIRE RESPONSE | INV | 3913176-01 |
| 1527<br>BPI<br>Releasable | 11/21/2019 | DATA FROM HUSCH BLACKWELL LLP TO SEC OF COMMERCE<br>PERTAINING TO DALIAN MEISEN<br>2ND POST-PRELIM SUPPLEMENTAL QNAIRE RESPONSE - SD2-1 | INV | 3913176-02 |

| 1528 BPI Releasable | 11/27/2019 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER COMMENTS ON 2ND POST-PRELIM SUPP QR | INV | 3916550-01 |
|---|---|---|---|---|
| 1529 BPI Releasable | 12/9/2019 | VERIFICATION FROM USDOC TO ARNOLD PORTER PERTAINING TO FOREMOST VERIFICATION AGENDA-OUTLINE | INV | 3918867-01 |
| 1530 BPI Releasable | 12/10/2019 | MEMO FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES VERIFICATION REPORT | INV | 3918999-01 |
| 1531 BPI Releasable | 12/10/2019 | LETTER FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE PERTAINING TO HARDWARE SOURCES CBP FORM 7501 FOR APO APPLICATION | INV | 3919194-01 |
| 1532 BPI Releasable | 12/18/2019 | BRIEF FROM HUGHES HUBBARD & REED LLP TO SEC OF COMMERCE PERTAINING TO FABUWOOD CASE BRIEF | INV | 3921440-01 |
| 1533 BPI Releasable | 12/18/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST VERIFICATION CORRECTIONS | INV | 3921503-01 |
| 1534 BPI Releasable | 12/18/2019 | BRIEF FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER CASE BRIEF | INV | 3921565-01 |
| 1535 BPI Releasable | 12/23/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST CEP VERIFICATION EXHIBITS - PART 1 | INV | 3923979-01 |
| 1536 BPI Releasable | 12/23/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST CEP VERIFICATION EXHIBITS - PART 2 | INV | 3923979-02 |
| 1537 BPI Releasable | 12/23/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST CEP VERIFICATION EXHIBITS - PART 3 | INV | 3923979-03 |
| 1538 BPI Releasable | 12/23/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST CEP VERIFICATION EXHIBITS - PART 4 | INV | 3923979-04 |
| 1539 BPI Releasable | 12/23/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST CEP VERIFICATION EXHIBITS - PART 5 | INV | 3923979-05 |
| 1540 BPI Releasable | 12/23/2019 | VERIFICATION FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST CEP VERIFICATION EXHIBITS - PART 6 | INV | 3923979-06 |
| 1541 BPI Releasable | 12/23/2019 | DATA FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE PERTAINING TO FOREMOST CEP VERIFICATION EXHIBITS - FWMUSADD01 | INV | 3923979-07 |
| 1542 BPI Releasable | 12/26/2019 | BRIEF FROM DEKIEFFER & HORGAN TO SEC OF COMMERCE PERTAINING TO ANCIENTREE REBUTTAL BRIEF | INV | 3924617-01 |
| 1543 BPI | 12/27/2019 | BRIEF FROM WILEY REIN LLP TO SEC OF COMMERCE PERTAINING TO PETITIONER | INV | 3924856-01 |

| | | REBUTTAL BRIEF | | |
|---|---|---|---|---|
| 1544<br>BPI<br>Releasable | 1/10/2020 | MEMO FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>VERIFICATION REPORT | INV | 3928448-01 |
| 1545<br>BPI<br>Releasable | 1/10/2020 | MEMO FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>ATTACHMENT III FWW REPORT | INV | 3928448-02 |
| 1546<br>BPI<br>Releasable | 1/10/2020 | MEMO FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>VERIFICATION REPORT | INV | 3928456-01 |
| 1547<br>BPI<br>Releasable | 1/10/2020 | MEMO FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>VERIFICATION REPORT | INV | 3928765-01 |
| 1548<br>BPI<br>Releasable | 1/14/2020 | APO FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO MADELI<br>CBP FORM 7501 | INV | 3930184-01 |
| 1549<br>BPI<br>Releasable | 1/14/2020 | APO FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO MADELI<br>CBP FORM 7501 - EXHIBIT PART 1 | INV | 3930184-02 |
| 1550<br>BPI<br>Releasable | 1/14/2020 | APO FROM BARNES RICHARDSON & COLBURN TO SEC OF COMMERCE<br>PERTAINING TO MADELI<br>CBP FORM 7501 - EXHIBIT PART 2 | INV | 3930184-03 |
| 1551<br>BPI<br>Releasable | 1/15/2020 | BRIEF FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>REBUTTAL BRIEF | INV | 3932206-01 |
| 1552<br>BPI<br>Releasable | 1/17/2020 | BRIEF FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>CASE BRIEF | INV | 3933423-01 |
| 1553<br>BPI<br>Releasable | 1/20/2020 | BRIEF FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>CASE BRIEF | INV | 3933620-01 |
| 1554<br>BPI<br>Releasable | 1/24/2020 | BRIEF FROM ARNOLD & PORTER KAYE SCHOLER LLP TO SEC OF COMMERCE<br>PERTAINING TO FOREMOST<br>REBUTTAL BRIEF | INV | 3935401-01 |
| 1555<br>BPI<br>Releasable | 1/27/2020 | BRIEF FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO PETITIONER<br>REBUTTAL BRIEF | INV | 3936036-01 |
| 1556<br>BPI<br>Releasable | 2/28/2020 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>FINAL SV MEMO | INV | 3948598-01 |
| 1557<br>BPI<br>Releasable | 2/28/2020 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>SV ATTACHMENTS | INV | 3948598-02 |
| 1558<br>BPI<br>Releasable | 2/28/2020 | MEMO FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>FINAL SR MARGIN CALC MEMO | INV | 3948600-01 |
| 1559<br>BPI<br>Releasable | 2/28/2020 | MEMO FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>FINAL ANALYSIS MEMO | INV | 3948606-01 |
| 1560<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>ATT 1 FOREMOST CALCS | INV | 3948606-02 |

| | | | | |
|---|---|---|---|---|
| 1561<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>ATT 1 FOREMOST LOG | INV | <u>3948606-03</u> |
| 1562<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>ATT 1 FOREMOST RESULTS | INV | <u>3948606-04</u> |
| 1563<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>ATT 2 EURO EXCHANGE RATE | INV | <u>3948606-05</u> |
| 1564<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>ATT 2 COMMON MACROS | INV | <u>3948606-06</u> |
| 1565<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>ATT 2 ROMANIA EXCHANGE RATE | INV | <u>3948606-07</u> |
| 1566<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>ATT 3 COMBINATION KIT RATIOS | INV | <u>3948606-08</u> |
| 1567<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>ATT 4 INLAND FREIGHT CALCS | INV | <u>3948606-09</u> |
| 1568<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO FOREMOST<br>ATT 5 LABOR HOURS AND ENERGY | INV | <u>3948606-10</u> |
| 1569<br>BPI<br>Releasable | 2/28/2020 | MEMO FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE<br>FINAL DETERMINATION ANALYSIS MEMO | INV | <u>3948622-01</u> |
| 1570<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE<br>ATT1 LOG FOR NME MC ANCIENTREE FINAL LOG | INV | <u>3948622-02</u> |
| 1571<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE<br>ATT1 NME MC ANCIENTREE FINAL SAS | INV | <u>3948622-03</u> |
| 1572<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE<br>ATT2 COMMON MACROS | INV | <u>3948622-04</u> |
| 1573<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE<br>ATT2 EURO | INV | <u>3948622-05</u> |
| 1574<br>BPI<br>Releasable | 2/28/2020 | DATA FROM USDOC TO FILE<br>PERTAINING TO ANCIENTREE<br>ATT2 ROMANIA | INV | <u>3948622-06</u> |